**Fill in this information to identify the case:**

Debtor name   **Limetree Bay Refining, LLC**

United States Bankruptcy Court for the:   SOUTHERN DISTRICT OF TEXAS

Case number (if known)   **21-32354**

☐ Check if this is an amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy 04/19

**The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).**

**Part 1:   Income**

1. **Gross revenue from business**

   ■ None.

   | Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
   | --- | --- | --- |

2. **Non-business revenue**

   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ■ None.

   | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
   | --- | --- | --- |

**Part 2:   List Certain Transfers Made Before Filing for Bankruptcy**

3. **Certain payments or transfers to creditors within 90 days before filing this case**

   List payments or transfers--including expense reimbursements--to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

   ☐ None.

   | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
   | --- | --- | --- | --- |
   | 3.1.  **A&G Energy LLC**<br>**541 W. 22nd Street**<br>**Houston, TX 77078** | 5/21/2021 | $11,327.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
   | 3.2.  **Abatix Corp**<br>**PO Box 6712020**<br>**Dallas, TX 75267-1202** | 4/30/2021<br>5/7/20201<br>5/14/2021<br>5/21/2021<br>6/4/2021 | $19,699.35 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | **Limetree Bay Refining, LLC** | Case number *(if known)* | **21-32354** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.3. **Access Sciences Corporation**<br>**1900 West Loop South**<br>**Suite 250**<br>**Houston, TX 77027** | 4/23/2021<br>5/14/2021<br>6/4/2021<br>7/1/2021 | $110,330.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.4. **Acconda, LP**<br>**d/b/a Aqua Drill Internat**<br>**1300 FM 646 West**<br>**Dickinson, TX 77539** | 4/16/2021<br>4/23/2021 | $65,560.63 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.5. **Adrian Kubran**<br>**12522 Gable Mills Dr**<br>**Cypress, TX 77433** | 4/23/2021<br>5/7/2021<br>6/18/2021<br>6/25/2021<br>7/1/2021 | $133,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.6. **Advanced Overhead Crane Services, Inc.**<br>**22531 FM 2100 Rd**<br>**Crosy, TX 77532** | 4/30/2021<br>5/7/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021 | $351,831.55 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.7. **AFCO Credit Insurance**<br>**4501 College Blvd**<br>**Suite 320**<br>**Leawood, KS 66211** | 4/29/2021<br>5/27/2021<br>6/17/2021 | $4,083,978.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.8. **Air Centers of Florida, Inc.**<br>**9311 Solar Drive**<br>**Tampa, FL 33619** | 4/20/2021<br>5/14/2021 | $78,643.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.9. **Air Liquide America L.P.**<br>**PO Box 532609**<br>**Atlanta, GA 30353-2609** | 4/30/2021<br>6/11/2021 | $15,469.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.10. **Akili, Inc.**<br>**901 W Walnut HIll Lane**<br>**Suite 130-B**<br>**Irving, TX 75038-1001** | 5/14/2021 | $19,812.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

Debtor   **Limetree Bay Refining, LLC**                                    Case number *(if known)*   **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11. **Alimak Hek Inc.**<br>**12552 Old Galveston Rd**<br>**Webster, TX 77598** | 5/14/2021<br>6/4/2021 | $112,280.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12. **Alston & Bird LLC**<br>**1201 West Peachtree Street**<br>**Atlanta, GA 30309** | 4/23/2021 | $7,781.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13. **AltairStrickland V.I., LLC**<br>**1605 S. Battleground Road**<br>**La Porte, TX 77571** | 4/23/2021 | $357,413.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14. **AmSpec LLC**<br>**1249 South River Road**<br>**Suite 204**<br>**Cranbury, NJ 08512** | 5/7/2021<br>5/14/2021 | $7,597.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15. **Analytic Stress Relieving, Inc.**<br>**3118 W. Pinhook Road**<br>**Lafayette, LA 70505** | 4/30/2021<br>6/4/2021 | $274,889.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16. **Antilles Gas Corporation**<br>**PO Box 5435**<br>**Christiansted, St. Croix, VI 00823** | 4/16/2021<br>4/23/2021<br>5/14/2021<br>6/4/2021<br>7/1/2021<br>5/21/2021<br>5/28/2021 | $47,540.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17. **Arclight Energy Partners Fund VI, LP**<br>**200 Clarendon Street**<br>**John Hancock Tower**<br>**55th Floor**<br>**Boston, MA 02116-5021** | 4/28/2021<br>7/2/2021 | $562,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **LC Fees** |
| 3.18. **Arena Management Co., LLC**<br>**405 Lexington Avenue**<br>**59th Floor**<br>**New York, NY 10174** | 7/2/2021 | $75,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | Limetree Bay Refining, LLC | Case number *(if known)* | 21-32354 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19. | **Aries Worldwide Logistics**<br>**1501 E. Richley Road**<br>**Houston, TX 77073** | **4/30/2021**<br>**5/14/2021**<br>**6/4/2021** | **$103,286.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.20. | **Arvos Ljungstrom LLC**<br>**3020 Truax Road**<br>**Wellsville, NY 14895** | **4/23/2021** | **$28,305.60** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.21. | **Atlantic Equipment Resources**<br>**70 Kinderkamack Road**<br>**Emerson, NJ 07630** | **5/7/2021**<br>**6/4/2021** | **$169,141.37** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22. | **Austin Fire Systems, LLC**<br>**PO Box 411**<br>**Prairieville, LA 70769** | **5/14/2021** | **$8,750.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.23. | **Aveva Software, LLC**<br>**26561 Rancho Parkway South**<br>**Lake Forest, CA 92630-8301** | **4/16/2021**<br>**4/23/2021** | **$261,653.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.24. | **Axens NA**<br>**650 College Road East**<br>**Princeton, NJ 08540** | **4/16/2021** | **$369,563.19** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25. | **Aztron Chemical Services, Inc.**<br>**4530 New West Drive**<br>**Pasadena, TX 77507** | **5/14/2021** | **$38,181.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.26. | **B. Riley Advisory Services**<br>**4400 Post Oak Parkway**<br>**Suite 1400**<br>**Houston, TX 77027** | **6/18/2021**<br>**7/7/2021** | **$400,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | Limetree Bay Refining, LLC | | Case number *(if known)* | 21-32354 |
|---|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.27. **Bachmann Industries, Inc.**<br>**416 Lewiston Junction Road**<br>**Auburn, ME 04211** | 6/4/2021 | $20,400.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.28. **Baker & Hostetler LLP**<br>**200 S. Orange Avenue**<br>**Suite 2300**<br>**Orlando, FL 32801** | 6/18/2021<br>7/2/2021<br>7/8/2021<br>7/12/2021 | $1,650,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.29. **Baker Hughes Oilfield Operations, Inc**<br>**PO Box 301057**<br>**Dallas, TX 75303-1057** | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/7/2021<br>5/21/2021<br>6/4/2021 | $1,060,460.41 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.30. **Ballard Hospitality, LLC**<br>**180 New Camellia Blvd**<br>**Suite 100**<br>**Covington, LA 70433** | 4/16/2021<br>5/28/2021<br>6/4/2021<br>7/1/2021 | $1,213,417.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.31. **Ballard Hospitality-VI, LLC**<br>**180 New Camelia Blvd**<br>**Suite 100**<br>**Covington, LA 70433** | 4/22/2021<br>4/29/2021<br>5/7/2021<br>5/21/2021<br>7/1/2021 | $1,446,558.99 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.32. **Barr Engineering Co.**<br>**4300 Market Pointe Dr.**<br>**Suite 200**<br>**Minneapolis, MN 55435** | 4/23/2021<br>5/7/2021<br>5/28/2021 | $59,245.07 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.33. **Becht Engineering Co Inc.**<br>**22 Church Street**<br>**Liberty Corner, NJ 07938** | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/7/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021<br>6/11/2021 | $939,939.36 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.34. **BGS, L.L.C.**<br>**PO Box 1329**<br>**Gonzales, LA 70707** | 4/16/2021 | $13,557.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor    **Limetree Bay Refining, LLC**      Case number *(if known)*   **21-32354**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.35. | **Blue Sky Real Estate, Inc**<br>**1011 North Street**<br>**Christiansted, VI 00820** | **4/16/2021** | **$14,246.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.36. | **Bobby Erwin**<br>**4 River Lane**<br>**Lake Charles, LA 70605** | **5/7/2021** | **$52,275.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.37. | **Boulden Company Inc.**<br>**1013 Conshohocken Road**<br>**Conshohocken, PA 19428** | **4/16/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**5/7/2021** | **$343,514.49** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.38. | **BP Oil Supply**<br>**501 Westlake Park Blvd**<br>**Houston, TX 77079** | **7/8/2021** | **$367,687.89** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.39. | **Brenntag Latin America Inc.**<br>**5300 Memorial Drive**<br>**Houston, TX 77007** | **5/21/2021**<br>**5/28/2021** | **$43,551.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.40. | **BS&B Safety Systems, LLC**<br>**7455 E 46th Street**<br>**Tulsa, OK 74145** | **4/16/2021** | **$15,479.48** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.41. | **Bunkers of St. Croix Inc.**<br>**27 Castle Coakley**<br>**Christiansted, VI 00820-5691** | **4/23/2021**<br>**4/30/2021**<br>**6/11/2021**<br>**7/1/2021** | **$8,910.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.42. | **C.K.  Inspection Co. Inc**<br>**PO Box 335**<br>**Owasso, OK 74055** | **4/23/2021** | **$10,734.87** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     

Debtor    **Limetree Bay Refining, LLC**                              Case number *(if known)*   **21-32354**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|---|
| 3.43. | **Calabash Real Estate LLC**<br>**4126 La Grande Princesse**<br>**Christiansted, VI 00820** | 4/23/2021<br>5/7/2021<br>6/11/2021<br>7/1/2021 | $17,060.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |
| 3.44. | **Cameron Solution Inc a Schlumberger**<br>**PO Box 731413**<br>**Dallas, TX 75373-1413** | 4/23/2021 | $96,294.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.45. | **Carib LPG Trading Ltd.**<br>**One Welches**<br>**St. James BB 22025**<br>**BARBADOS** | 4/13/2021<br>4/15/2021<br>4/19/2021<br>4/21/2021<br>4/23/2021<br>4/26/2021<br>4/28/2021<br>4/30/2021<br>5/6/2021<br>5/7/2021<br>5/10/2021<br>5/13/2021<br>5/25/2021<br>5/28/2021 | $16,840,301.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.46. | **Caribbean Printing & Marketing**<br>**5012 Starboard Street**<br>**Gallows Bay, St. Croix, VI 00820-4526** | 4/23/2021<br>5/21/2021<br>6/11/2021<br>7/1/2021 | $24,475.22 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.47. | **Catalyst and Chemical Containers, L**<br>**4935 Timber Creek Dr**<br>**Houston, TX 77017** | 4/30/2021<br>5/14/2021 | $9,450.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.48. | **Centerline Car Rentals, Inc.**<br>**PO Box 1529**<br>**Kingshill, St. Croix, VI 00851-1529** | 4/30/2021<br>5/7/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021<br>6/11/2021 | $85,703.21 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.49. | **CFL Consulting LLC**<br>**603 Happy Trail**<br>**San Antonio, TX 78231** | 5/21/2021<br>6/4/2021 | $103,043.08 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☒ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                 Best Case Bankruptcy

Debtor  **Limitree Bay Refining, LLC**                                              Case number *(if known)*  **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.50. **Chalmers & Kubeck, Inc.**<br>PO Box 2447<br>Aston, PA 19014-0447 | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/7/2021<br>5/28/2021<br>6/4/2021 | $559,663.19 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.51. **Champion Petroleum, Inc.**<br>LOT #26 Julio N Matos Ind Park<br>Carolina, PR 00984 | 4/16/2021 | $52,284.31 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.52. **Charter Brokerage LLC**<br>383 Main Ave<br>Suite 400<br>Norwalk, CT 06851 | 4/30/2021<br>6/11/2021 | $16,267.16 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.53. **Christa's Art Gallery**<br>PO Box 223116<br>Christiansted, St. Croix, VI 00820 | 4/23/2021 | $10,995.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other  **Media** |
| 3.54. **Christiansted Equipment Ltd.**<br>PO Box 368<br>Christiansted, St Croix, VI 00820 | 4/16/2021<br>4/22/2021<br>4/29/2021<br>5/7/2021<br>5/14/2021<br>5/28/2021<br>7/1/2021 | $1,273,195.97 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.55. **Christopher Colman**<br>118 Pitt Street<br>Mt. Pleasant, SC 29464 | 5/21/2021<br>5/28/2021<br>6/18/2021<br>7/1/2021 | $40,122.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.56. **Classic Controls, Inc.**<br>5095 S. Lakeland Drive<br>Lakeland, FL 33813 | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/28/2021 | $195,905.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.57. **CMA CGM Puerto Rico LLC**<br>Ste. 411<br>771 MAI Center Building<br>Street 1<br>San Juan, PR 00920 | 4/30/2021 | $27,837.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

Debtor　Limetree Bay Refining, LLC                    Case number *(if known)*　21-32354

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.58. | **Coastal Process LLC**<br>28750 James Chapel Road North<br>Holden, LA 70744 | **4/16/2021** | **$20,021.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.59. | **Comdata Network, Inc.**<br>PO Box 100647<br>Atlanta, GA 30384-0647 | **5/7/2021**<br>**6/2/2021** | **$298,151.94** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.60. | **Complan USA LLC**<br>16417 Squyres Road<br>Spring, TX 77379 | **4/16/2021**<br>**4/22/2021**<br>**4/29/2021**<br>**6/4/2021** | **$893,802.91** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.61. | **Compressor Controls Corporation**<br>4745 121st Street<br>Des Moines, IA 50323 | **4/30/2021**<br>**5/28/2021** | **$213,886.36** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.62. | **Computer Solutions, Inc**<br>d/b/a Costrac<br>3167 Energy Ln.<br>Casper, WY 82604 | **4/16/2021**<br>**4/23/2021**<br>**5/21/2021** | **$105,560.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.63. | **Concentric, LLC**<br>6311 Antoine<br>Houston, TX 77091 | **5/7/2021** | **$45,260.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.64. | **Concur Technologies, Inc.**<br>62157 Collections Center Drive<br>Chicago, IL 60693 | **5/7/2021**<br>**5/14/2021**<br>**5/21/2021** | **$23,456.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.65. | **Consultants in Data Processing, Inc**<br>PO Box 472046<br>Charlotte, NC 28247 | **5/14/2021**<br>**7/1/2021** | **$36,136.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Debtor    **Limitree Bay Refining, LLC**                                    Case number *(if known)*  **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.66. **Control Associates Caribe**<br>**475 Street C**<br>**Guayabo, PR 00969-4272** | 4/16/2021<br>4/23/2021<br>4/30/2021<br>6/4/2021 | $141,549.45 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.67. **Control System Technologies, LLC**<br>**PO Box 781686**<br>**Orlando, FL 32878** | 4/30/2021<br>5/28/2021<br>6/4/2021 | $302,845.48 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.68. **Cormetech**<br>**5000 International Drive**<br>**Durham, NC 27712** | 4/23/2021 | $17,522.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.69. **Crowley Liner Services**<br>**9487 Regency Square Blvd**<br>**Jacksonville, FL 32225** | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/14/2021<br>5/21/2021<br>5/24/2021<br>5/28/2021<br>6/4/2021<br>6/11/2021<br>6/25/2021<br>7/1/2021 | $1,559,165.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.70. **Cruzan Environmental**<br>**PO Box 3018**<br>**St. Croix, VI 00851** | 5/21/2021<br>5/28/2021<br>6/4/2021<br>7/1/2021 | $64,490.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.71. **Cust-O-Fab, LLC**<br>**8888 West 21st Street**<br>**Sand Springs, OK 74063** | 4/16/2021<br>4/23/2021 | $407,865.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.72. **Deloitte & Touche LLP**<br>**PO Box 844708**<br>**Dallas, TX 75284-4708** | 4/16/2021 | $156,824.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor    **Limetree Bay Refining, LLC**        Case number *(if known)*   **21-32354**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.73. | **DHL Express - USA**<br>**16592 Collections Center Drive**<br>**Chicago, IL 60693** | **4/30/2021**<br>**5/14/2021**<br>**5/21/2021**<br>**5/28/2021**<br>**6/4/2021** | **$17,113.61** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.74. | **Diana Moore**<br>**311 Spring Lakes Haven**<br>**Spring, TX 77373** | **4/23/2021** | **$27,009.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.75. | **DNOW L.P.**<br>**PO Box 200822**<br>**Dallas, TX 75320-0822** | **4/16/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**5/7/2021**<br>**5/14/2021**<br>**6/11/2021** | **$304,313.18** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.76. | **Dormakaba USA Inc**<br>**PO Box 896617**<br>**Charlotte, NC 28289-6617** | **4/16/2021**<br>**5/28/2021** | **$44,074.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.77. | **Dresser-Rand Company**<br>**100 E Chemung St**<br>**Painted Post, NY 14870** | **4/16/2021**<br>**4/23/2021** | **$231,474.14** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.78. | **Dubois Chemicals Inc.**<br>**3630 East Kemper Road**<br>**Cincinnati, OH 45241** | **6/11/2021** | **$8,662.64** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.79. | **Duke Earl Given**<br>**2839 W Kennewick Ave**<br>**#186**<br>**Kennewick, WA 99336** | **4/16/2021**<br>**5/21/2021**<br>**6/15/2021** | **$105,450.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.80. | **Dynamic Innovative Corporation**<br>**306 Williams Delight**<br>**Frederiksted, VI 00840** | **4/16/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**5/21/2021**<br>**5/28/2021**<br>**6/4/2021**<br>**7/1/2021** | **$1,007,982.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

Debtor   **Limetree Bay Refining, LLC**                                        Case number *(if known)*  **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.81. | **DYONYX, L.P.**<br>**13430 Northwest Freeway**<br>**Houston, TX 77040** | **4/23/2021**<br>**4/30/2021**<br>**5/7/2021**<br>**5/14/2021**<br>**5/28/2021**<br>**6/4/2021**<br>**6/25/2021**<br>**7/2/2021**<br>**7/12/2021** | **$1,119,990.98** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.82. | **Elite Turnaround Specialists, Ltd.**<br>**225 S 16th Street**<br>**La Porte, TX 77571** | **4/16/2021**<br>**4/22/2021**<br>**4/29/2021**<br>**5/14/2021**<br>**5/21/2021**<br>**5/28/2021**<br>**6/4/2021**<br>**6/11/2021** | **$6,476,227.22** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.83. | **Elliott Company**<br>**901 N. 4th Street**<br>**Jeannette, PA 15644** | **4/16/2021** | **$98,253.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.84. | **Embark Consulting LLC**<br>**2919 Commerce Street**<br>**Suite 400**<br>**Dallas, TX 75226** | **4/23/2021** | **$16,065.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.85. | **Energy Aspects Ltd..**<br>**Level 32**<br>**25 Canada Square**<br>**London E14 5LQ**<br>**UNITED KINGDOM** | **4/22/2021** | **$15,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.86. | **EnerMech Mechanical Services, Inc**<br>**14000 West Road**<br>**Houston, TX 77041** | **4/16/2021**<br>**4/30/2021** | **$85,558.78** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.87. | **Engineered Parts and Services, Inc.**<br>**PO Box 1899**<br>**Vega Alta, PR 00692-1899** | **5/7/2021** | **$245,939.38** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Debtor __Limetree Bay Refining, LLC_____     Case number *(if known)*  __21-32354__

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.88. **Englobal U.S. Inc.**<br>225 Portwall St.<br>Houston, TX 77029 | 4/16/2021<br>4/23/2021<br>5/7/2021<br>6/4/2021 | $383,040.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.89. **Environmental Systems Corporation**<br>10801 N. Mopac Expressway<br>Bldg. 1, Suite 200<br>Austin, TX 78759 | 5/14/2021<br>5/21/2021<br>5/28/2021 | $70,810.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.90. **ERP Software Services LLC**<br>1309 Coffeen Avenue<br>Suite 1200<br>Sheridan, WY 82801 | 4/23/2021<br>5/14/2021<br>5/28/2021 | $208,880.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.91. **Evoqua Water Technologies LLC**<br>28563 Network Place<br>Chicago, IL 60673-1285 | 5/3/2021<br>5/28/2021 | $277,113.34 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.92. **Excel Construction & Maintenance VI**<br>8641 United Plaza Blvd<br>Baton Rouge, LA 70809 | 4/16/2021<br>4/22/2021<br>4/29/2021<br>5/28/2021<br>6/4/2021<br>6/11/2021<br>6/25/2021<br>7/1/2021<br>5/14/2021<br>5/21/2021 | $6,555,464.27 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.93. **Federal Express (USVI)**<br>701 Waterford Way<br>Miami, FL 33126 | 4/23/2021<br>5/28/2021<br>6/11/2021 | $20,942.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.94. **Fern Engineering, Inc.**<br>PO Box 957<br>Wareham, MA 02571 | 4/16/2021<br>4/23/2021<br>5/21/2021 | $74,562.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | **Limetree Bay Refining, LLC** | | Case number *(if known)* | **21-32354** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.95. | **Fleetwood Project Services, LLC**<br>5 Kagle Ct<br>Chapin, SC 29036 | 4/16/2021<br>5/21/2021<br>7/1/2021 | $113,535.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.96. | **Flemings' Transport Co., Inc.**<br>PO Box 4310<br>St. Croix, VI 00851 | 4/30/2021<br>5/7/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021 | $35,591.86 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.97. | **Flowserve US INC**<br>4179 Collections Center Drive<br>Chcago, IL 60693 | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/7/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021 | $202,619.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.98. | **FMMVI, LLC**<br>11634 Darryl Drive<br>Baton Rouge, LA 70815 | 4/16/2021<br>4/23/2021<br>5/7/2021<br>7/1/2021 | $506,030.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.99. | **Forgan McIntosh**<br>5414 61 Glen St.<br>Dover, MA 02030 | 6/4/2021 | $7,250.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.100. | **FR Consulting LLC**<br>Calle Sol A-6<br>Puertas Del Sol<br>Fajardo, PR 00738 | 5/21/2021<br>6/18/2021 | $114,870.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.101. | **G4S Secure Integration**<br>PO Box 74008035<br>Chicago, IL 60674-8035 | 4/23/2021 | $12,897.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.102. | **Gary D Morrow**<br>15604 Hayes Street<br>Overland Park, KS 66221 | 5/28/2021<br>6/18/2021<br>6/25/2021<br>7/2/2021 | $49,865.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **Limetree Bay Refining, LLC** | | Case number *(if known)* | **21-32354** |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.10<br>3. | **Gas Turbine Parts & Services, Inc.**<br>421 Route 146<br>Halfmoon, NY 12065 | 4/30/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021 | $213,750.14 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.10<br>4. | **GE Infrastructure Sensing, LLC**<br>1100 Technology Park Drive<br>Billerica, MA 01821-4111 | 4/16/2021 | $22,615.57 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>5. | **General Gases of the VI, Inc.**<br>PO Box 363868<br>San Juan, PR 00936-3868 | 4/16/2021<br>4/23/2021<br>5/7/2021<br>5/21/2021<br>5/28/2021<br><br>5/14/2021 | $529,440.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>6. | **Geogas Trading S.A.**<br>Boulevard du Pont-d'Arve 28<br>1205 Geneve<br>SWITZERLAND | 4/15/2021<br>4/16/2021 | $45,188.89 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.10<br>7. | **Gibson, Dunn, & Crutcher LLP**<br>811 Main Street<br>Houston, TX 77002 | 5/28/2021 | $129,638.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.10<br>8. | **Global Engagement Support Services**<br>PO Box 964<br>Christiansted, VI 00821 | 6/25/2021 | $87,488.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.10<br>9. | **Goldman Sachs & Co**<br>200 West Street<br>New York, NY 10282 | 5/20/2021 | $25,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Administrative Fee** |

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor   **Limetree Bay Refining, LLC**                                      Case number *(if known)*   **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.11 0. | **Gulf Oil Limited Partnership**<br>**80 Williams Street**<br>**Wellesley Hills, MA 02481** | **4/19/2021**<br>**4/27/2021**<br>**4/30/2021**<br>**5/6/2021**<br>**5/14/2021**<br>**5/20/2021**<br>**5/27/2021**<br>**6/3/2021**<br>**6/10/2021** | **$429,444.51** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 1. | **H & K Engineering, LLC**<br>**2644 S. Sherwood Forest Blvd**<br>**Baton Rouge, LA 70816** | **4/16/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**5/7/2021**<br>**5/21/2021**<br>**5/28/2021**<br>**6/4/2021** | **$980,700.71** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 2. | **Harbour International Inc**<br>**30 Shumway Ave**<br>**Batavia, IL 60510** | **4/30/2021** | **$8,878.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 3. | **Hatfield and Company, Inc.**<br>**2475 Discovery Blvd.**<br>**Rockwall, TX 75032** | **5/21/2021**<br>**5/28/2021** | **$33,581.01** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 4. | **HEC International Inc.**<br>**6915 32 Avenue N.W.**<br>**Calgary Alberta T3B 0K6**<br>**CANADA** | **5/24/2021** | **$8,801.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 5. | **Honeywell Enraf Americas, Inc.**<br>**2000 Northfield Court**<br>**Roswell, GA 30076** | **4/16/2021**<br>**4/29/2021**<br>**5/7/2021**<br>**5/14/2021**<br>**5/21/2021**<br>**5/28/2021**<br>**6/4/2021** | **$1,167,899.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11 6. | **Honeywell International Inc (Proces**<br>**1250 Sam Houston Parkway South**<br>**Houston, TX 77042** | **5/7/2021**<br>**5/28/2021**<br>**6/4/2021** | **$788,907.34** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com        Best Case Bankruptcy

| Debtor | Limetree Bay Refining, LLC | | Case number *(if known)* | 21-32354 |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.11<br>7. | **IHS Global Inc.**<br>**PO Box 847193**<br>**Dallas, TX 75284-7193** | **6/4/2021** | **$10,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>8. | **Industrial Fittings & Valves**<br>**PO Box 2329**<br>**Toa Baja, PR 00951-2329** | **5/7/2021** | **$6,991.92** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.11<br>9. | **InServ Field Services USVI ,LLC**<br>**1900 N 161st East Ave**<br>**Tulsa, OK 74116** | **4/22/2021** | **$2,202,815.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>0. | **Insulating Services, Inc.**<br>**10709 Granite St.**<br>**Suite H**<br>**Charlotte, NC 28273-6353** | **4/16/2021** | **$117,366.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12<br>1. | **Intertek USA, Inc.**<br>**200 Westlake Park Blvd**<br>**Suite 400**<br>**Houston, TX 77079** | **4/16/2021**<br>**5/7/2021**<br>**5/14/2021**<br>**5/28/2021** | **$876,528.67** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>2. | **ioMosaic Corporation**<br>**93 Stiles Road**<br>**Salem, NH 03079** | **6/10/2021**<br>**6/25/2021** | **$200,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>3. | **IRS US** | **4/20/2021** | **$7,100.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other__Taxes__ |
| 3.12<br>4. | **ISS Marine Services, Inc.**<br>**11 North Water Street**<br>**Mobile, AL 36602** | **5/7/2021** | **$7,599.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

| Debtor | Limetree Bay Refining, LLC | | Case number *(if known)* | 21-32354 |
| --- | --- | --- | --- | --- |

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
| --- | --- | --- | --- | --- |
| 3.12<br>5. | **J. Aron & Company LLC**<br>**200 West Street**<br>**New York, NY 10282** | **4/15/2021**<br>**4/30/2021**<br>**5/10/2021**<br>**5/12/2021**<br>**5/13/2021**<br>**5/17/2021**<br>**6/8/2021** | **$8,187,790.77** | ■ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>6. | **James D. Acers Company, Inc.**<br>**1510 12th Street**<br>**Cloquet, MN 55720** | **4/23/2021**<br>**6/4/2021** | **$74,247.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.12<br>7. | **Jeanne Maltby**<br>**PO Box 715**<br>**Kasilof, AK 99610** | **4/30/2021** | **$36,648.27** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12<br>8. | **John C. Cothern**<br>**8 Barberry Court**<br>**Columbia, SC 29212** | **5/14/2021**<br>**6/4/2021**<br>**7/1/2021** | **$42,257.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.12<br>9. | **John Crane Inc.**<br>**24929 Network Place**<br>**Chicago, IL 60673-1249** | **4/16/2021**<br>**4/19/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**5/7/2021**<br>**5/14/2021**<br>**5/28/2021**<br>**6/4/2021** | **$1,914,811.57** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.13<br>0. | **John E Dugas III**<br>**5314 Sycamore Creek Drive**<br>**Kingwood, TX 77345-1462** | **4/16/2021**<br>**5/14/2021**<br>**6/18/2021**<br>**7/1/2021** | **$92,878.08** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13<br>1. | **John Zink Co LLC**<br>**11920 E Apache St**<br>**Tulsa, OK 74116** | **4/16/2021**<br>**5/7/2021**<br>**5/21/2021** | **$281,960.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.13<br>2. | **KSBW, LLC**<br>**PO Box 937**<br>**Christiansted, St Croix, VI 00821** | **4/23/2021**<br>**5/28/2021**<br>**6/11/2021**<br>**6/25/2021**<br>**7/1/2021** | **$142,144.70** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

| Debtor | **Limetree Bay Refining, LLC** | | Case number *(if known)* | **21-32354** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.13 3. **Laura Irwin**<br>22408 Mueschke Road<br>Tomball, TX 77377 | 5/7/2021<br>5/28/2021 | $16,125.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.13 4. **Law Offices of Roberta M. Rossi**<br>101 Industrial Court<br>Conroe, TX 77301 | 4/23/2021<br>5/28/2021<br>6/4/2021 | $155,135.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.13 5. **LDARtools, INC.**<br>1102 Dickinson Ave.<br>Dickinson, TX 77539 | 4/16/2021<br>5/28/2021 | $12,111.15 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.13 6. **Liferafts Inc. of Puerto Rico**<br>PO Box 9022081<br>San Juan, PR 00902-2081 | 5/28/2021 | $11,675.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.13 7. **Limetree Bay Services, LLC**<br>11100 Brittmoore Park Drive<br>Houston, TX 77041 | 4/21/2021<br>5/5/2021<br>5/19/2021<br>6/2/2021<br>6/8/2021<br>6/15/2021<br>6/30/2021 | $1,444,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Intercompany transfers to fund payroll/benefits** |
| 3.13 8. **Lockton Companies, LLC**<br>PO Box 123036<br>Dallas, TX 75312-3036 | 5/4/2021<br>5/13/2021<br>5/18/2021<br>6/29/2021<br>7/1/2021 | $1,824,846.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.13 9. **Lucas Associates Temps, Inc.**<br>950 East Paces Ferry Road<br>Suite 2300<br>Atlanta, GA 30326 | 4/30/2021<br>5/21/2021<br>5/28/2021 | $20,736.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.14 0. **M. R. Franceshini, Inc**<br>611 Condado Ave<br>San Juan, PR 00907 | 5/14/2021<br>6/4/2021 | $23,309.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

| Debtor | Limetree Bay Refining, LLC | Case number *(if known)* | 21-32354 |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.14<br>1. **Marex Services Group, LLC**<br>442 Government St.<br>2nd Floor<br>Baton Rouge, LA 70802 | 4/19/2021<br>5/17/2021 | $19,840.81 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>2. **Marsh USA Inc.**<br>PO Box 846015<br>Dallas, TX 75284-6015 | 5/24/2021 | $532,086.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.14<br>3. **Mays Chemical Company of PR Inc**<br>PO Box 363968<br>Catano, PR 00936-3968 | 5/7/2021 | $33,531.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>4. **McDonough Construction Rentals, Inc**<br>8400 Villa Dr<br>Houston, TX 77061 | 5/14/2021 | $18,950.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>5. **McMaster-Carr Supply Company**<br>PO Box 7690<br>Chicago, IL 60680-7690 | 4/16/2021<br>4/23/2021<br>5/7/2021 | $16,685.98 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.14<br>6. **MetLife Insurance**<br>PO Box 804666<br>Kansas City, MO 64180-4466 | 5/3/2021<br>6/1/2021<br>6/15/2021<br>6/30/2021 | $132,597.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>■ Other **Insurance** |
| 3.14<br>7. **MGMGG Commissioning &**<br>**Consulting Services, LLC**<br>P. O. Box 20197<br>Beaumont, TX 77720 | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/7/2021<br>5/13/2021<br>5/20/2021 | $71,976.23 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.14<br>8. **Mission Secure, Inc.**<br>300 Preston Avenue<br>Suite 500<br>Charlottesville, VA 22902 | 5/14/2021 | $30,876.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

| Debtor | **Limetree Bay Refining, LLC** | | Case number *(if known)* | **21-32354** |
|---|---|---|---|---|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.14<br>9. | **Mistras Group, Inc.**<br>**PO Box 405694**<br>**Atlanta, GA 30384-5694** | 4/23/2021 | $43,007.06 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>0. | **Modern Ice Equipment & Supply**<br>**5709 Harrison Ave.**<br>**Cincinnati, OH 45248** | 5/21/2021 | $23,656.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>1. | **Mostardi Platt**<br>**888 Industrial Drive**<br>**Elmhurst, IL 60126** | 4/30/2021<br>5/7/2021 | $144,379.67 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>2. | **NAES Corporation**<br>**1180 NW Maple Street**<br>**Suite 200**<br>**Issaquah, WA 98027** | 4/23/2021<br>5/7/2021<br>6/4/2021 | $25,365.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>3. | **Nalco U.S. 2 Inc**<br>**1601 West Diehl Road**<br>**Naperville, IL 60563** | 4/23/2021<br>4/30/2021<br>5/28/2021 | $236,393.11 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>4. | **National Elecrtic Motor & Supply Co**<br>**PO Box 40443**<br>**Baton Rouge, LA 70835** | 4/16/2021<br>4/19/2021<br>4/20/2021 | $608,485.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>5. | **National Industrial Services, LLC**<br>**PO Box 1545**<br>**Kingshill, St. Croix, VI 00851** | 4/16/2021<br>4/22/2021<br>4/29/2021<br>5/7/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021<br>6/11/2021<br>6/25/2021<br>7/1/2021 | $4,214,032.02 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Debtor   **Limetree Bay Refining, LLC**                                    Case number *(if known)*   **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.15<br>6. | **National Parts**<br>**455 Plaza Drive**<br>**Atlanta, GA 30349** | **4/16/2021**<br>**4/23/2021**<br>**5/14/2021**<br>**5/21/2021**<br>**5/28/2021**<br>**6/4/2021**<br>**6/11/2021**<br>**7/1/2021** | **$354,263.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>7. | **NEI Global Relocation Company**<br>**2707 N 118th Street**<br>**Omaha, NE 68164** | **4/23/2021**<br>**5/21/2021**<br>**6/2/2021**<br>**6/15/2021**<br>**7/2/2021** | **$660,707.86** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.15<br>8. | **Nettime Solutions LLC**<br>**1600 N. Desert Drive**<br>**Suite 125**<br>**Tempe, AZ 85281** | **4/19/2021**<br>**5/7/2021**<br>**6/11/2021** | **$10,815.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.15<br>9. | **Northeast Controls, Inc.**<br>**17601 Coastal Hwy**<br>**Unit 11**<br>**Nassau, DE 19969-9998** | **5/14/2021** | **$16,504.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>0. | **Nvent Thermal LLC**<br>**1665 Utica Ave S**<br>**#700**<br>**Minneapolis, MN 55416** | **4/23/2021** | **$86,828.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>1. | **Ocean Systems  Laboratory Inc**<br>**6194 Est Frydenhoj**<br>**Suite 3**<br>**St Thomas, VI 00802** | **4/16/2021**<br>**5/7/2021**<br>**5/14/2021**<br>**5/21/2021**<br>**6/4/2021**<br>**6/11/2021** | **$37,770.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>2. | **Office Depot**<br>**d/b/a Office Max 6799**<br>**PO Box 630813**<br>**Cincinnati, OH 45263-0813** | **4/23/2021**<br>**5/7/2021**<br>**5/14/2021**<br>**5/21/2021**<br>**5/28/2021**<br>**6/4/2021**<br>**6/11/2021**<br>**7/1/2021** | **$11,615.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | **Limetree Bay Refining, LLC** | | Case number *(if known)* **21-32354** |
|--------|--------------------------------|--|--------------------------------------|

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|--|------------------------------|-------|-----------------------|------------------------------------------------------------|
| 3.16<br>3. | **Oliver Exterminating of St. Croix I**<br>PO Box 787<br>St. Croix, VI 00821 | 4/23/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021 | $60,345.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>4. | **O'Neale's Transport Inc.**<br>PO Box 7550<br>Christiansted, VI 00823 | 4/16/2021<br>4/30/2021 | $7,359.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>5. | **Opportune LLP**<br>711 Louisiana Street<br>Houston, TX 77002 | 5/7/2021<br>5/28/2021 | $13,072.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>6. | **Optum Bank**<br>P.O. Box 271629<br>Salt Lake City, UT 84127-1629 | 4/26/2021<br>5/6/2021<br>5/18/2021<br>6/2/2021<br>6/18/2021<br>6/30/2021 | $10,331.70 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.16<br>7. | **PC Connection Sales Corp.**<br>PO Box 382808<br>Pittsburgh, PA 15250-8808 | 5/14/2021<br>5/28/2021 | $14,957.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>8. | **Pem-Tech Inc**<br>12144 Dairy Ashford<br>Bldg 2<br>Sugar Lane, TX 77478 | 5/28/2021 | $11,200.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.16<br>9. | **Pentair Filtration Solutions, Inc.**<br>16622 Collections Center Dr.<br>Chicago, IL 60693 | 5/21/2021<br>5/28/2021 | $135,275.28 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>0. | **Perkins Coie LLP**<br>1201 Third Avenue<br>Seattle, WA 98101 | 5/7/2021<br>6/11/2021 | $104,890.92 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor  **Limetree Bay Refining, LLC**                                   Case number *(if known)*  **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17<br>1. | **Petra Arroyo**<br>**27-H Clifton Hill**<br>**Christiansted, VI 00820** | **4/23/2021** | **$21,991.20** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>2. | **Petrex, Inc.**<br>**2349 Dorcon Road**<br>**Warren, PA 16365** | **6/4/2021** | **$6,934.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>3. | **Phil Badgwell II**<br>**1835 Langham Forest Blvd**<br>**Orange, TX 77630** | **4/16/2021**<br>**5/7/2021**<br>**6/4/2021**<br>**6/25/2021** | **$92,226.03** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.17<br>4. | **Pinnacle Asset Integrity Services**<br>**d/b/a PinnacleArt**<br>**1 One Pinnacle Road**<br>**Pasadena, TX 77504** | **5/7/2021** | **$71,090.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>5. | **Pinnacle Services, LLC**<br>**6002 Diamond Ruby**<br>**Christiansted, VI 00820** | **4/16/2021**<br>**4/23/2021**<br>**4/26/2021**<br>**4/30/2021**<br>**5/7/2021**<br>**5/14/2021**<br>**5/21/2021**<br>**5/28/2021**<br>**6/4/2021**<br>**6/11/2021**<br>**6/25/2021**<br>**7/1/2021** | **$7,048,449.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>6. | **Piping Technology & Products, Inc.**<br>**PO Box 34506**<br>**Houston, TX 77234-4506** | **4/16/2021**<br>**4/23/2021**<br>**5/21/2021** | **$23,487.42** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>7. | **Polaris Engineering, Inc**<br>**PO Box 125**<br>**Lake Charles, LA 70602** | **4/23/2021** | **$47,573.30** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor    **Limetree Bay Refining, LLC**                                    Case number *(if known)*   **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.17<br>8. | **Precision Filtration Products**<br>PO Box 218<br>Pennsburg, PA 18073-0218 | 4/23/2021<br>4/30/2021<br>5/14/2021 | $24,994.80 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.17<br>9. | **Premium Inspection & Testing, Inc**<br>8225 Florida Blvd<br>Baton Rouge, LA 70806 | 4/16/2021<br>4/23/2021 | $75,731.78 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.18<br>0. | **Prestige Technology Corp**<br>1101 South Rogers Circle<br>Boca Raton, FL 33487 | 5/14/2021<br>6/4/2021 | $51,221.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>1. | **Primaisla Inc**<br>3009 Pamplico Hwy<br>Florence, SC 29505 | 4/30/2021<br>5/7/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021 | $309,870.25 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>2. | **Prime Search Enterprises, Inc.**<br>595 S Wooddale Place<br>Eagle, ID 83616 | 5/21/2021<br>5/28/2021 | $60,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.18<br>3. | **Priority Roro Services**<br>PO Box 3251<br>Mayaguez, PR 00880 | 4/30/2021<br>6/4/2021 | $89,141.30 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.18<br>4. | **Process Technical Services, Inc.**<br>14550 Torrey Chase Blvd<br>Suite 220<br>Houston, TX 77014 | 4/23/2021 | $9,367.64 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.18<br>5. | **Prometheus Group Enterpises, LLC**<br>1101 Haynes Street<br>Suite 218<br>Raleigh, NC 27604 | 4/30/2021<br>5/7/2021<br>6/11/2021 | $66,500.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

Debtor **Limetree Bay Refining, LLC**      Case number *(if known)* **21-32354**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.18 6. | **Puerto Rico Valve & Fitting, LLC**<br>**393 Canas St**<br>**Estancias Del Rio**<br>**Hormigueros, PR 00660** | 6/4/2021<br>6/11/2021 | $9,400.52 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.18 7. | **Quality Electric Supply, Inc.**<br>**6703 Peters Rest.**<br>**Christiansted, VI 00820** | 4/30/2021<br>5/7/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021<br>7/1/2021 | $50,540.44 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.18 8. | **RAC Enterprises, Inc.**<br>**PO Box 6377**<br>**Caguas, PR 00726-6377** | 4/23/2021 | $17,913.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.18 9. | **Rafael Benitez Carrillo, Inc.**<br>**PO Box 362769**<br>**San Juan, PR 00936-2769** | 4/23/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021 | $7,784.05 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.19 0. | **Rapid Access Solutions**<br>**42 Charing Crescent**<br>**Aurora, Ontario L4G 6P4**<br>**CANADA** | 4/28/2021<br>5/24/2021 | $42,160.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.19 1. | **RASD Consulting Group, LP**<br>**d/b/a AMS-PAR**<br>**16800 Greenspoint Park D**<br>**Suite 120N**<br>**Houston, TX 77060-2388** | 5/28/2021<br>7/1/2021 | $81,689.74 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.19 2. | **Refinitiv US LLC**<br>**P. O. BOX 415983**<br>**Boston, MA 02241** | 4/23/2021<br>6/4/2021 | $8,986.38 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.19 3. | **Relevant Industrial, LLC**<br>**PO Box 95605**<br>**Grapevine, TX 76099-9730** | 4/23/2021<br>5/7/2021<br>5/14/2021<br>6/11/2021 | $33,529.39 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    

Debtor    **Limetree Bay Refining, LLC**                              Case number *(if known)*   **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.19<br>4. **Reliable Rentals**<br>**3 Estate Pearl**<br>**Christiansted, VI 00820** | **5/14/2021**<br>**5/21/2021**<br>**6/4/2021** | **$22,693.40** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.19<br>5. **Resal Inc.**<br>**2900 Tuxedo Avenue**<br>**West Palm Beach, FL 33405** | **5/7/2021**<br>**5/28/2021**<br>**6/4/2021** | **$68,998.58** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.19<br>6. **Rev1 Oil & Gas LLC**<br>**100 N Tampa St.**<br>**Suite 2300**<br>**Tampa, FL 33602** | **4/16/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**5/7/2021** | **$944,228.72** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.19<br>7. **RISC Inc**<br>**718 FM 1959**<br>**Suite A**<br>**Houston, TX 77034** | **5/21/2021** | **$39,519.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.19<br>8. **Rockwell Automation Puerto RIco, Inc**<br>**Calle 1 Metro Office 6**<br>**Suite 304**<br>**Guayabo, PR 00968** | **4/16/2021**<br>**4/23/2021**<br>**5/7/2021**<br>**6/4/2021** | **$435,182.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.19<br>9. **Rotating Machinery Services, Inc.**<br>**2760 Baglyos Circle**<br>**Bethlehem, PA 18020** | **4/23/2021**<br>**5/7/2021** | **$188,374.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.20<br>0. **RTP Environmental Associates, Inc.**<br>**304-A West Millbrook Road**<br>**Raleigh, NC 27609** | **4/16/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**5/28/2021**<br>**6/4/2021** | **$319,163.53** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.20<br>1. **SAP America, Inc.**<br>**3999 West Chester Pike**<br>**Newtown Square, PA 19073** | **5/7/2021**<br>**5/14/2021** | **$190,034.21** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor  **Limetree Bay Refining, LLC**                                        Case number *(if known)*  **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.20<br>2. | **Savage Services**<br>**PO Box 30015**<br>**Salt Lake City, UT 84130** | **4/23/2021**<br>**6/4/2021** | **$115,042.81** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.20<br>3. | **Savage St. Croix, LLC**<br>**Dept. 418**<br>**Salt Lake City, UT 84130** | **4/22/2021** | **$734,148.15** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.20<br>4. | **Schuster Services**<br>**18 Estate Pearl**<br>**Christiansted, VI 00820** | **5/14/2021**<br>**6/22/2021**<br>**7/1/2021** | **$68,487.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.20<br>5. | **Sedgwick Claims Mgmt Services, Inc**<br>**1833 Centre Point Circle**<br>**Suite 139**<br>**Naperville, IL 60639** | **5/18/2021**<br>**6/7/2021**<br>**6/11/2021** | **$1,250,000.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other__ |
| 3.20<br>6. | **Sentinel Integrity Solutions VI**<br>**6606 Miller Road 2**<br>**Houston, TX 77049** | **5/14/2021**<br>**6/4/2021** | **$94,871.09** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.20<br>7. | **Sentry Supply**<br>**d/b/a Superior Supply &**<br>**PO Box 677427**<br>**Dallas, TX 75267** | **5/28/2021** | **$24,300.10** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.20<br>8. | **Setpoint Integrated Solutions**<br>**PO Box 935076**<br>**Atlanta, GA 31193** | **5/14/2021**<br>**6/4/2021**<br>**7/1/2021** | **$34,607.82** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |
| 3.20<br>9. | **SGS North America, Inc**<br>**6601 Kirkville Road**<br>**East Syracuse, NY 13057** | **4/23/2021**<br>**5/14/2021**<br>**6/11/2021**<br>**7/1/2021** | **$37,220.50** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other__ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

| Debtor | Limetree Bay Refining, LLC | Case number *(if known)* | 21-32354 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.210. **Sherwin-Williams**<br>35-36 Industrial Park<br>St. Croix, VI 00820 | 4/16/2021<br>4/23/2021<br>5/14/2021<br>6/4/2021<br>7/1/2021 | $23,483.96 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.211. **Sloan Schoyer**<br>P. O. Box 280<br>Biddeford Pool, ME 04006 | 5/14/2021<br>6/4/2021 | $113,418.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.212. **Software One Puerto Rico Inc.**<br>City View Plaza, No 48<br>Suite 310<br>PR-165<br>Guaynabo, PR 00968 | 5/21/2021 | $12,217.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.213. **South Coast Fire & Safety**<br>6230 Brookhill Dr.<br>Houston, TX 77087 | 4/23/2021<br>6/4/2021<br>6/11/2021 | $54,412.09 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.214. **Sphera Solutions, Inc.**<br>PO Box 71886<br>Chicago, IL 60694-1886 | 5/14/2021 | $35,360.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.215. **Spirit Environmental, LLC**<br>20465 State Highway 249<br>Suite 300<br>Houston, TX 77070 | 6/8/2021<br>6/25/2021 | $36,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.216. **St. Croix Trading Company Inc.**<br>PO Box 24265<br>Christiansted, VI 00824 | 5/14/2021 | $13,838.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.217. **Steel and Pipes Inc**<br>PO Box 5309<br>Caguas, PR 00726 | 4/23/2021<br>7/1/2021 | $23,045.82 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com

| Debtor | Limetree Bay Refining, LLC | Case number (if known) | 21-32354 |
|---|---|---|---|

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>Check all that apply |
|---|---|---|---|
| 3.21<br>8. | **Steven J. Pully**<br>4564 Meadowood Rd<br>Dallas, TX 75220 | 6/30/2021 | $50,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☑ Other __Independent Member__ |
| 3.21<br>9. | **Strategic Contract Resources, LLC**<br>PO Box 823461<br>Philadelphia, PA 19182 | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/7/2021<br>5/28/2021<br>6/4/2021 | $332,314.95 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22<br>0. | **Sulzer Pumps (US) Inc.**<br>200 SW Market St<br>Portland, OR 97201 | 4/30/2021 | $93,823.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22<br>1. | **Superior Laboratory Services**<br>1710 Preston Rd<br>Suite A<br>Pasadena, TX 77503 | 6/4/2021 | $15,158.58 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other___ |
| 3.22<br>2. | **The Dow Chemical Company**<br>1 East Main Street<br>Bay City, MI 48708 | 4/16/2021<br>4/30/2021<br>5/7/2021 | $181,784.60 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22<br>3. | **Three L Inc**<br>12235 Robin Blvd<br>Houston, TX 77045-4826 | 4/16/2021<br>5/28/2021<br>6/4/2021 | $190,022.40 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22<br>4. | **TISI VI, LLC**<br>13131 Dairy Ashford Rd<br>Suite 600<br>Sugar Land, TX 77478 | 4/23/2021<br>4/30/2021<br>5/7/2021<br>5/14/2021<br>6/4/2021 | $694,003.77 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.22<br>5. | **Top Ten USA, LLC**<br>199 Route 206 South<br>Flanders, NJ 07836 | 5/14/2021 | $9,180.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com     Best Case Bankruptcy

| Debtor | **Limetree Bay Refining, LLC** | Case number *(if known)* | **21-32354** |

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer *Check all that apply* |
|---|---|---|---|
| 3.22 6. | **Total Safety U.S., Inc.** **11111 Wilcrest Green Drive** **Dallas, TX 75265-4171** | 4/16/2021 4/23/2021 4/30/2021 5/14/2021 5/21/2021 5/28/2021 6/4/2021 7/1/2021 | $1,007,466.41 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.22 7. | **Trinity Consultants Inc** **PO Box 972047** **Dallas, TX 75397-2047** | 5/21/2021 6/4/2021 6/11/2021 | $34,331.99 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.22 8. | **Tropical Shipping Company Limited** **PO Box 3003** **Kingshill, VI 00851** | 4/16/2021 5/14/2021 5/28/2021 6/4/2021 | $47,043.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.22 9. | **Twin City Island Spirits, Inc** **4000 Sion Farm** **Christiansted, VI 00820** | 4/30/2021 5/14/2021 | $7,056.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.23 0. | **Tysam Tech LLC** **PO Box 8438** **St. Croix, VI 00823** | 4/23/2021 5/21/2021 6/11/2021 | $47,770.00 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.23 1. | **Universal Plant Services, (VI), LLC** **806 Seaco Court** **Deer Park, TX 77536** | 4/16/2021 4/22/2021 4/29/2021 5/14/2021 5/21/2021 5/28/2021 6/4/2021 6/25/2021 7/1/2021 | $5,430,592.02 | ☐ Secured debt ☐ Unsecured loan repayments ■ Suppliers or vendors ☐ Services ☐ Other___ |
| 3.23 2. | **University of the Virgin Islands** **Charlotte Amalie West** **St Thomas, VI 00802** | 5/7/2021 | $40,000.00 | ☐ Secured debt ☐ Unsecured loan repayments ☐ Suppliers or vendors ☐ Services ■ Other **Charitable contribution** |

Debtor   **Limetree Bay Refining, LLC**          Case number *(if known)*   **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.23<br>3. | **URVI, INC**<br>**PO Box 100711**<br>**Atlanta, GA 30384-0711** | 6/4/2021 | $90,716.43 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23<br>4. | **V.I. Industrial Serevices, LLC**<br>**PMB #6002 Est. Diamond Ruby**<br>**Christiansted, VI 00820** | 4/16/2021<br>4/22/2021<br>4/29/2021<br>5/28/2021<br>6/4/2021 | $1,600,616.85 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23<br>5. | **Versa Integrity Group, Inc.**<br>**4301 Hwy 27 South**<br>**Sulphur, LA 70665** | 4/16/2021<br>4/22/2021<br>4/29/201<br>5/7/2021<br>5/21/2021<br>5/28/2021<br>6/1/2021<br>6/4/2021<br>6/11/2021 | $3,887,628.53 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23<br>6. | **Virgin Islands Regulated Waste**<br>**PO Box 222994**<br>**Christiansted, VI 00822** | 5/21/2021<br>5/28/2021<br>6/4/2021<br>6/11/2021 | $51,928.51 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.23<br>7. | **VisiumKMS Inc.**<br>**2700 Post Oak Blvd.**<br>**21st Floor**<br>**Houston, TX 77056** | 5/14/2021 | $40,600.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23<br>8. | **Vitol Inc.**<br>**1100 Louisiana**<br>**Houston, TX 77002-5255** | 4/21/2021 | $15,705.87 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.23<br>9. | **Vivot Equipment Corporation**<br>**9010 Estate Cottage**<br>**Christiansted, VI 00820** | 4/16/2021<br>4/23/2021<br>4/30/2021<br>5/7/2021<br>5/14/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021<br>7/1/2021 | $2,797,592.49 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

Debtor  **Limetree Bay Refining, LLC**                          Case number *(if known)*  **21-32354**

| | Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.24 0. | **Viya**<br>**Attn: Abigail Atwell**<br>**4005 Estate Diamond**<br>**Christiansted, VI 00820-4436** | **5/14/2021**<br>**5/28/2021**<br>**7/1/2021** | **$305,809.41** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24 1. | **VWNA Caribbean, LLC**<br>**1131 King Street**<br>**Christiansted, VI 00820** | **4/16/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**5/28/2021**<br>**6/4/2021** | **$907,129.69** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24 2. | **VWNA Process Solutions / Texas LLC**<br>**PO Box 23654**<br>**Chicago, IL 60673-3654** | **6/4/2021** | **$25,351.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24 3. | **Welders Supply Compay Inc**<br>**PO Box 1129**<br>**Christiansted, VI 00821** | **4/16/2021**<br>**5/28/2021** | **$7,237.25** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24 4. | **Weldship Industries**<br>**225 W 2nd Street**<br>**Bethlehem, PA 18015** | **5/7/2021**<br>**5/21/2021** | **$33,600.00** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24 5. | **Wesco Distribution, Inc.**<br>**PO Box 676780**<br>**Dallas, TX 75267-6780** | **4/16/2021**<br>**4/23/2021**<br>**4/30/2021**<br>**6/4/2021**<br>**5/28/2021** | **$218,391.44** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24 6. | **Williams Fire & Hazard Control**<br>**9605 Richard Wycoff Drive**<br>**Port Arthur, TX 77640** | **4/16/2021** | **$699,599.79** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.24 7. | **Worley Pan American**<br>**5995 Rogerdale Road**<br>**Houston, TX 77072** | **4/23/2021**<br>**4/29/2021** | **$388,964.47** | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☒ Suppliers or vendors<br>☐ Services<br>☐ Other___ |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor   **Limetree Bay Refining, LLC**                              Case number *(if known)* **21-32354**

| Creditor's Name and Address | Dates | Total amount of value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|
| 3.24<br>8. | **WYE Electric Motor Shop**<br>PO Box 8522<br>Christiansted, VI 00823 | 4/16/2021<br>6/11/2021 | $12,050.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.24<br>9. | **Xerox Corporation**<br>PO Box 802555<br>Chicago, IL 60680-2555 | 4/16/2021<br>5/7/2021<br>5/21/2021<br>5/28/2021<br>6/4/2021 | $82,172.17 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>■ Suppliers or vendors<br>☐ Services<br>☐ Other___ |
| 3.25<br>0. | **Yana Systems, Inc.**<br>6860 North Dallas Parkway<br>Plano, TX 75024 | 5/14/2021 | $6,871.50 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |
| 3.25<br>1. | **York Career Development, Inc.**<br>651 Bering Drive<br>Suite 1304<br>Houston, TX 77057 | 6/11/2021 | $9,000.00 | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>■ Services<br>☐ Other___ |

4.  **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
    List all payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/22 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

    ☐ None.

| Insider's name and address<br>Relationship to debtor | Dates | Total amount of value | Reasons for payment or transfer |
|---|---|---|---|
| 4.1. **Jeffrey Rinker**<br><br>**President** | 12/9/2020<br>1/8/2021<br>2/4/2021 | $12,914.30 | **expense reimbursements** |

5.  **Repossessions, foreclosures, and returns**
    List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

    ■ None

| Creditor's name and address | Describe of the Property | Date | Value of property |
|---|---|---|---|

6.  **Setoffs**
    List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                              Best Case Bankruptcy

Debtor   **Limetree Bay Refining, LLC**                                    Case number *(if known)*   **21-32354**

■ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|

## Part 3:   Legal Actions or Assignments

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None.

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.1.   **Isaiah Ducreay v. Inserv Field Services USVI, LLC and Limetree Bay Refining, LLC**<br>**SX-20-CV-637** | **wrongful termination** | **Superior Court of the Virgin Islands** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.2.   **Vanessa Hendricks v. Pinnacle Services, LLC, et al.**<br>**01-20-0003-8191** | **Civil Rights Act Violation** | **American Arbitration Association** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.3.   **Thomas A. McKowen v. Pinnacle Services, LLC, Limetree Bay Refining, LLC, et al**<br>**SX-2021-CV-470** | **Employment Issues** | **Superior Court of the V.I, St. Croix Div** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.4.   **AltairStrickland V.I., LLC v. Limetree Bay Refining, LLC**<br>**SX-2021-CV-00415** | **Breach of Contract and Foreclosure of Construction Lien** | **Sup. Court of the V.I., St. Croix Div.** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.5.   **Wyn Charlery v. Limetree Bay Terminals, LLC and Limetree Bay Refining, LLC**<br>**SX-2021-CV-00494** | | **Superior Ct. of the V.I., St Croix Div.** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.6.   **Clifford Boynes, et al v. Limetree Bay Ventures, LLC, Limetree Bay Refining, LLC, et al**<br>**1:21-cv-253** | **Tort - Toxic Release Allegations** | **USVI Dist Court - Civl** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.7.   **Frances E. Charles and Teresa J. Charles v. Limetree Bay Refining, LLC, et al.**<br>**SX-21-CV-413** | **Tort - Toxic Release Allegations** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.8.   **Beecher Cotton, et al. v. LImetree Bay Ventures, LLC, Limetree Bay Terminals, LLC, Limetree Bay Refining, LLC, et al.**<br>**SX-21-CV-414** | **Tort - Toxic Release Allegations** | | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.9.   **Helen Shirley, et al. v. Limetree Bay Ventures, LLC, Limetree Bay Refining, LLC, et al.**<br>**SX-21-CV-411** | **Tort - Toxic Release Allegations** | **St. Croix Superior Court** | ■ Pending<br>☐ On appeal<br>☐ Concluded |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                     Best Case Bankruptcy

Debtor    **Limetree Bay Refining, LLC**                                    Case number *(if known)*  **21-32354**

| Case title<br>Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|
| 7.10<br>· | **Marinus Randolph v. Limetree Bay Terminals, LLC, et al.<br>SX-18-CV-047** | **Personal Injury Claim** | ■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.11<br>· | **Jose L. Perales v. Limetree Bay Refining, LLC<br>Charge No. 515-2021-0004** | **1) Charge #1 Discrimination 2) Charge #2 Retaliation** | **EEOC** <br><br>■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.12<br>· | **Facility Response Plan (FRP) Review** | **Government Audit/Investigatio n/Review** | **EPA, Region II, Edison, NJ** <br><br>■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.13<br>· | **303 Order<br>CAA-02/2021-1003** | **Administrative Proceeding, Order to Shut Down, Civil Action to comply with Order, Stipulation, Independent Audit** | **USDC, Virgin Islands** <br><br>■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.14<br>· | **United States, et al. v. Limetree Bay Refining, LLC, et al.<br>1:21-cv-00264** | **Court action/PRI Consent Decree** | **USDC, Virgin Islands** <br><br>■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.15<br>· | **CAA 114 Information Requests<br>CAA-02-2021-1458 and 1461** | **Information Requests, seeking information about potential non-compliance with the CAA** | **EPA, Region II, New York, NY** <br><br>■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.16<br>· | **CAA 114 Informatino Request<br>CAA-02-2021-1462** | **Information "Request" imposing monitoring requirements** | **EPA, Region II, New York NY** <br><br>■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.17<br>· | **First Records and Information Request, June 10, 2021** | **Information Request relating to Feb 4, 2021 flaring incident** | **U.S. Chemcial Safety & Hazard Investigation Board Office of Investigations 1750 Pennsylvania Ave. NW, Suite 910 Washington, DC 20006** <br><br>■ Pending<br>☐ On appeal<br>☐ Concluded |
| 7.18<br>· | **In the matter of Limetree Bay Terminals, LLC - Notice of Violation<br>CAA-02-2021-1307** | **Notice of Violation, asserting violation of requirement to operate monitoring stations** | **EPA, Region II, New York, NY** <br><br>■ Pending<br>☐ On appeal<br>☐ Concluded |

**8.   Assignments and receivership**
   List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                                    Best Case Bankruptcy

Debtor   **Limetree Bay Refining, LLC**                                    Case number *(if known)*  **21-32354**

■ None

| **Part 4:** | **Certain Gifts and Charitable Contributions** |

9. **List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. **University of the Virgin Islands** | **cash** | | **$40,000.00** |
| Recipients relationship to debtor | | | |

| **Part 5:** | **Certain Losses** |

10. **All losses from fire, theft, or other casualty within 1 year before filing this case.**

■ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Dates of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. | | |
| | List unpaid claims on Official Form 106A/B *(Schedule A/B: Assets – Real and Personal Property).* | | |

| **Part 6:** | **Certain Payments or Transfers** |

11. **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None.

| Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|
| 11.1. **Baker & Hostetler LLP 200 S. Orange Avenue Suite 2300 Orlando, FL 32801** | **(payments made on behalf of all debtors)** | **6/18/21 7/2/21 7/8/21 7/12/21** | **$1,169,191.15** |
| Email or website address | | | |
| Who made the payment, if not debtor? | | | |

Debtor   **Limetree Bay Refining, LLC**                                    Case number *(if known)*   **21-32354**

| | Who was paid or who received the transfer? Address | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | **B. Riley Advisory Services 4400 Post Oak Parkway Suite 1400 Houston, TX 77027** | | **6/18/21 7/7/21** | **$400,000.00** |
| | Email or website address | | | |
| | | | | |
| | Who made the payment, if not debtor? | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

■ None.

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|

**13. Transfers not already listed on this statement**
List any transfers of money or other property by sale, trade, or any other means made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

■ None.

| Who received transfer? Address | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|

| Part 7: | Previous Locations |
|---|---|

**14. Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

■ Does not apply

| Address | Dates of occupancy From-To |
|---|---|

| Part 8: | Health Care Bankruptcies |
|---|---|

**15. Health Care bankruptcies**
Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

■ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|

| Part 9: | Personally Identifiable Information |
|---|---|

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Limetree Bay Refining, LLC**                                    Case number *(if known)*  **21-32354**

16. **Does the debtor collect and retain personally identifiable information of customers?**

   ☒ No.
   ☐ Yes. State the nature of the information collected and retained.

17. **Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

   ☒ No. Go to Part 10.
   ☐ Yes. Does the debtor serve as plan administrator?

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

18. **Closed financial accounts**
   Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?
   Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

   ☒ None

| Financial Institution name and Address | Last 4 digits of account number | Type of account or instrument | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|

19. **Safe deposit boxes**
   List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

   ☒ None

| Depository institution name and address | Names of anyone with access to it Address | Description of the contents | Do you still have it? |
|---|---|---|---|

20. **Off-premises storage**
   List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

   ☒ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Do you still have it? |
|---|---|---|---|

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

21. **Property held for another**
   List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

   ☒ None

| Part 12: | Details About Environment Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

*Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

*Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

*Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

| Debtor | Limetree Bay Refining, LLC | Case number *(if known)* 21-32354 |
|---|---|---|

Report all notices, releases, and proceedings known, regardless of when they occurred.

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

- ☑ No.
- ☐ Yes. Provide details below.

| Case title<br>Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

- ☐ No.
- ☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Limetree Bay Refining LLC | EPA | Clean Air Act Emergency Order | 5/24/2021 |

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

- ☐ No.
- ☑ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Limetree Bay Refining, LLC<br>#1 Estate Hope<br>Christiansted, VI 00820-5652 | | Incident at Flare Unit #8 | 2/4/2021 |
| Limetree Bay Refining, LLC<br>1 Estate Hope<br>Christiansted, VI 00820 | | #3 Vacuum Tower Incident | 12/7/2020 |

**Part 13:** Details About the Debtor's Business or Connections to Any Business

**25. Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☐ None

| Business name address | Describe the nature of the business | Employer Identification number<br>Do not include Social Security number or ITIN.<br><br>Dates business existed |
|---|---|---|
| 25.1.  Limetree Bay Refining Operating, LLC<br>1 Estate Hope<br>Christiansted, VI 00820 | oil refinery | EIN:    66-0899067<br><br>From-To |
| 25.2.  Limetree Bay Refining Markting, LLC<br>1 Estate Hope<br>Christiansted, VI 00820 | oil refinery | EIN:    66-0899222<br><br>From-To |

**26. Books, records, and financial statements**
26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

Debtor   **Limetree Bay Refining, LLC**                                   Case number *(if known)*  **21-32354**

■ None

| Name and address | Date of service From-To |
|---|---|
| | |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Date of service From-To |
|---|---|
| 26b.1.   **Deloitte & Touche** | **2016-2021** |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

■ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

■ None

| Name and address |
|---|
| |

**27. Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

■ No
☐ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Jeffrey Rinker** | | **President** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Stephan Tompsett** | | **CFO** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Mark Chavez** | | **General Counsel/Secretary** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| **Ryan Pederson** | | **VP, Commercial** | |

Debtor   **Limetree Bay Refining, LLC**                                    Case number *(if known)*  **21-32354**

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Rick Caplan** | | **Manager** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **R. Blair Thomas** | | **Manager** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Limetree Bay Refining Holdings II, LLCC** | | **Sole Member** | **100%** |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Mark Shapiro** | **B. Riley Advisory Services 4400 Post Oak Parkway Suite 1400 Houston, TX 77027** | **Chief Restructuring Officer** | |

| Name | Address | Position and nature of any interest | % of interest, if any |
|------|---------|-------------------------------------|----------------------|
| **Steven J. Pully** | **4564 Meadowwood Road Dallas, TX 75220** | **Independent Member** | |

29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

☐  No
☑  Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **Brian Boland** | | **Manager, President, CEO** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **Brian Lever** | | **President, CEO** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **Daniel R. Revers** | | **Manager, Vice-President, President** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|------|---------|-------------------------------------|---------------------------------------------------|
| **John F. Erhard** | | **Manager, Vice-President** | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

Debtor    **Limetree Bay Refining, LLC**                                    Case number *(if known)*  **21-32354**

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Kevin Crosby** | | **Manager** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Adi Blum** | | **Manager** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Darius Sweet** | | **Manager** | |

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| **Robert Haugen** | | **Manager** | |

30. **Payments, distributions, or withdrawals credited or given to insiders**
   Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

   ☐ No
   ■ Yes. Identify below.

| | Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|---|
| 30.1. | **Steven J. Pully**<br>**4564 Meadowwood Road**<br>**Dallas, TX 75220** | **$50,000** | **6/30/2021** | **independent member stipend** |
| | **Relationship to debtor**<br>**Independent Member** | | | |
| 30.2. | **Forgan McIntosh** | **$7,250** | **6/4/2021** | **services from 5/16/21-5/27/21** |
| | **Relationship to debtor**<br>**Former LBS CFO** | | | |
| 30.3. | **Jeffrey Rinker** | **$100,000** | **11/20/20** | **Signing Bonus** |
| | **Relationship to debtor**<br>**President** | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

   ■ No
   ☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | |

Software Copyright (c) 1996-2021 Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

Debtor   **Limetree Bay Refining, LLC**                              Case number *(if known)*   **21-32354**

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

■ No
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the parent corporation |
|---|---|

**Part 14:   Signature and Declaration**

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   **September  7, 2021**

**/s/ Mark Shapiro**                                          **Mark Shapiro**
Signature of individual signing on behalf of the debtor       Printed name

Position or relationship to debtor   **Chief Restructuring Officer**

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**
■ No
☐ Yes