## UNITED STATES BANKRUPTCY COURT
## SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| **In re** | **Chapter 11** |
| **LIMETREE BAY SERVICES, LLC,** *et al.* [1] | **Case No. 21-32351 (DRJ)** |
| **Debtors.** | **(Jointly Administered)** |

## COVERSHEET TO FIRST INTERIM FEE APPLICATION OF PACHULSKI STANG ZIEHL & JONES, LLP FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AS COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS FOR THE PERIOD FROM JULY 27, 2021 THROUGH SEPTEMBER 30, 2021

**IF YOU OBJECT TO THE RELIEF REQUESTED, YOU MUST RESPOND IN WRITING. UNLESS OTHERWISE DIRECTED BY THE COURT, YOU MUST FILE YOUR RESPONSE ELECTRONICALLY AT HTTPS://ECF.TXSB.USCOURTS.GOV/ WITHIN TWENTY-ONE DAYS FROM THE DATE THIS APPLICATION WAS FILED. OTHERWISE, THE COURT MAY TREAT THE PLEADING AS UNOPPOSED AND GRANT THE RELIEF REQUESTED.**

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, as applicable, are: Limetree Bay Services, LLC (1866); Limetree Bay Refining Holdings, LLC (1776); Limetree Bay Refining Holdings II, LLC (1815); Limetree Bay Refining, LLC (8671); Limetree Bay Refining Operating, LLC (9067); Limetree Bay Refining Marketing, LLC (9222). The Debtors' mailing address is Limetree Bay Services, LLC, 11100 Brittmoore Park Drive, Houston, TX 77041.

| Name of Applicant: | Pachulski Stang Ziehl & Jones LLP |
|---|---|
| Applicant's Role in Case: | Counsel to the Official Committee of Unsecured Creditors |
| Docket No. of Employment Order(s): | Docket No. 537, effective July 27, 2021 |
| Interim Application ( X )     No. __1_____<br>Final Application     (   ) | This is the first interim fee application. |

|  | Beginning Date | End Date |
|---|---|---|
| Time period covered by this Application for which interim compensation has not previously been awarded: | 07/27/2021 | 09/30/2021 |

| Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case? ( Y ) Y/N |
|---|

| Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? ( Y ) Y/N |
|---|

| Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? ( Y ) Y/N |
|---|

| Do expense reimbursements represent actual and necessary expenses incurred? ( Y ) Y/N |
|---|

| Compensation Breakdown for Time Period Covered by this Application | |
|---|---|
| Total professional fees requested in this Application: | $756,471.00 |
| Total professional hours covered by this Application: | 682.8 |
| Average hourly rate for professionals: | $1,107.90 |
| Total paraprofessional fees requested in this Application: | $41,248.50 |
| Total paraprofessional hours covered by this Application: | 89.9 |
| Average hourly rate for paraprofessionals: | $458.83 |
| Total fees requested in this Application: | $797,719.50 |
| Total expense reimbursements requested in this Application: | $4,669.18 |
| Total fees and expenses requested in this Application: | $802,388.68 |
| Total fees and expenses awarded in all prior Applications: | $0.00 |

| Plan Status: No chapter 11 has yet been filed by any party. |
|---|

| Primary Benefits: During the period covered by this first interim fee application, the professionals of Pachulski Stang Ziehl & Jones primarily focused their efforts on (i) negotiating the terms of a final order approving the Debtors' debtor in possession financing; (ii) conducting an investigation |
|---|

2

into the validity of liens and encumbrances filed against the Debtors pre-petition; (iii) participating in the global mediation between the Debtors, various plaintiffs, and other parties in interest related to various health and safety issues; and (iv) addressing various issues related to the marketing and sale of substantially all of the Debtors' assets.

Dated: October 21, 2021                    Respectfully submitted,

                                          By:   /s/ Michael D. Warner
                                                Michael D. Warner (TX Bar No. 00792304)
                                                Steven W. Golden (TX Bar No. 24099681)
                                                **PACHULSKI STANG ZIEHL & JONES LLP**
                                                440 Louisiana Street, Suite 900
                                                Houston, TX 77002
                                                Telephone: (713) 691-9385
                                                Email: mwarner@pszjlaw.com
                                                Email: sgolden@pszjlaw.com

                                                -and-

                                                Jeffrey N. Pomerantz, Esq. (Admitted *Pro Hac Vice*)
                                                10100 Santa Monica Blvd., 13th Floor
                                                Los Angeles, CA 90067
                                                Telephone: (310) 277-6910
                                                Email: jpomerantz@pszjlaw.com

                                                -and-

                                                Robert J. Feinstein, Esq. (Admitted *Pro Hac Vice*)
                                                780 Third Avenue, 34th Floor
                                                New York, NY 10017
                                                Telephone: (212) 561-7700
                                                Email: rfeinstein@pszjlaw.com

                                                *Counsel for the Official Committee of Unsecured Creditors*

**Time and Expense Detail for Pachulski Stang Ziehl & Jones LLC's**
**<u>First Interim Fee Application</u>**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|  |  |  |
|---|---|---|
| | | August 31, 2021 |
| JNP | Invoice | 128565 |
| | Client | 52622 |
| | Matter | 00002 |
| | | **JNP** |

RE:  Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  08/31/2021

| | |
|---|---|
| FEES | $530,315.50 |
| EXPENSES | $279.71 |
| **TOTAL CURRENT CHARGES** | **$530,595.21** |
| **TOTAL BALANCE DUE** | **$530,595.21** |

Pachulski Stang Ziehl & Jones LLP                                    Page:      2
Limetree Bay Refining O.C.C.                                         Invoice 128565
52622    -00002                                                     August 31, 2021

---

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BLW | Wallen , Ben L | Associate | 750.00 | 26.60 | $19,950.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 2.30 | $908.50 |
| HCK | Kevane, Henry C. | Partner | 1275.00 | 16.50 | $21,037.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 29.60 | $38,332.00 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 53.10 | $24,426.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 4.80 | $2,280.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 59.90 | $67,387.50 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 154.00 | $188,650.00 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 57.70 | $80,491.50 |
| SSC | Cho, Shirley S. | Partner | 1050.00 | 48.40 | $50,820.00 |
| SWG | Golden, Steven W. | Associate | 725.00 | 49.70 | $36,032.50 |
| | | | | 502.60 | $530,315.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:      3
Invoice 128565
August 31, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 1.50 | $1,777.50 |
| AD | Asset Disposition [B130] | 29.40 | $28,189.00 |
| BL | Bankruptcy Litigation [L430] | 74.30 | $74,024.00 |
| CA | Case Administration [B110] | 82.70 | $69,129.50 |
| CPO | Comp. of Prof./Others | 0.40 | $355.00 |
| EC | Executory Contracts [B185] | 1.40 | $1,057.50 |
| FD | First Day | 4.40 | $4,183.00 |
| FN | Financing [B230] | 204.20 | $243,593.50 |
| GC | General Creditors Comm. [B150] | 76.00 | $80,669.00 |
| RP | Retention of Prof. [B160] | 8.10 | $5,427.50 |
| RPO | Ret. of Prof./Other | 15.00 | $16,059.50 |
| TE | Terminals | 5.20 | $5,850.50 |
| | | 502.60 | $530,315.50 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    - 00002

Page:     4

Invoice 128565

August 31, 2021

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call [E105] | $207.46 |
| Lexis/Nexis- Legal Research [E | $31.45 |
| Pacer - Court Research | $14.70 |
| Reproduction/ Scan Copy | $26.10 |
| | $279.71 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:     5
Invoice 128565
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 07/29/2021 | SSC | AA | Review bar date notice. | 0.10 | 1050.00 | $105.00 |
| 07/31/2021 | SSC | AA | Correspond with Baker regarding diligence items. | 0.10 | 1050.00 | $105.00 |
| 07/31/2021 | SSC | AA | Correspond with Michael D. Warner regarding diligence status. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | AA | Correspond with D. Merola regarding outstanding document requests. | 0.20 | 1050.00 | $210.00 |
| 08/06/2021 | SSC | AA | Review dataroom index. | 0.10 | 1050.00 | $105.00 |
| 08/17/2021 | HCK | AA | Prepare for call with J. Aron counsel re transaction documents and review same. | 0.90 | 1275.00 | $1,147.50 |
|  |  |  |  | **1.50** | | **$1,777.50** |
| **Asset Disposition [B130]** | | | | | | |
| 07/28/2021 | SSC | AD | Review Declaration of M. Shapiro in support of sale. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | AD | Review and analyze bid procedures motion. | 0.70 | 1050.00 | $735.00 |
| 07/28/2021 | MDW | AD | Brief review of Motion for Bidding Procedures in order to address with Debtors' counsel re hearing change. | 1.30 | 1225.00 | $1,592.50 |
| 07/29/2021 | SSC | AD | Review and revise bid procedures order and bid procedures. | 1.30 | 1050.00 | $1,365.00 |
| 07/29/2021 | SSC | AD | Email to D. Merola regarding APA. | 0.10 | 1050.00 | $105.00 |
| 07/29/2021 | MDW | AD | Review outline of open matters to address with Debtors and Committee. | 1.30 | 1225.00 | $1,592.50 |
| 07/30/2021 | JNP | AD | Emails regarding bid procedures issues. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | RJF | AD | Internal emails regarding bid pro issues. | 0.30 | 1395.00 | $418.50 |
| 07/30/2021 | SSC | AD | Analysis regarding bid procedures. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | SSC | AD | Review and revise bid procedures. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | SSC | AD | Telephone conference with G. Barton, Conway regarding bid procedures. | 0.40 | 1050.00 | $420.00 |
| 07/30/2021 | SSC | AD | Review and revise bid procedures. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | SSC | AD | Analysis regarding bid procedures edits. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | SSC | AD | Correspond with Baker regarding contingency plan. | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      6

Limetree Bay Refining O.C.C.

Invoice 128565

52622    -00002

August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2021 | SSC | AD | Correspond with Conway regarding contingency plan. | 0.10 | 1050.00 | $105.00 |
| 07/31/2021 | SSC | AD | Correspond with Steven W. Golden regarding bid procedures. | 0.10 | 1050.00 | $105.00 |
| 07/31/2021 | SSC | AD | Review and revise bid procedures based on Conway comments. | 0.50 | 1050.00 | $525.00 |
| 07/31/2021 | SSC | AD | Telephone conference with G. Barton regarding bid procedures. | 0.20 | 1050.00 | $210.00 |
| 08/01/2021 | SSC | AD | Correspond with K. Krishnan regarding diligence items needed. | 0.10 | 1050.00 | $105.00 |
| 08/01/2021 | SSC | AD | Review and correspond with Michael D. Warner regarding diligence items. | 0.10 | 1050.00 | $105.00 |
| 08/01/2021 | SSC | AD | Correspond with Baker team regarding diligence items needed. | 0.20 | 1050.00 | $210.00 |
| 08/01/2021 | SSC | AD | Correspond with Baker regarding liquidation analysis. | 0.10 | 1050.00 | $105.00 |
| 08/02/2021 | JNP | AD | Conference with Michael D. Warner regarding strategy issues regarding case. | 0.30 | 1295.00 | $388.50 |
| 08/02/2021 | RJF | AD | Review edits to bid pro order, related emails. | 0.30 | 1395.00 | $418.50 |
| 08/02/2021 | LAF | AD | Legal research re: Bid procedure objection. | 0.50 | 475.00 | $237.50 |
| 08/02/2021 | SSC | AD | Review revisions to bid procedures. | 0.20 | 1050.00 | $210.00 |
| 08/02/2021 | SSC | AD | Review bid procedures order edits. | 0.10 | 1050.00 | $105.00 |
| 08/02/2021 | SWG | AD | Review Bid Procedures Motion and Order and make substantive edits to proposed Order and Bid Procedures | 4.10 | 725.00 | $2,972.50 |
| 08/02/2021 | SWG | AD | Begin drafting response and limited objection to Bid Procedures. | 2.50 | 725.00 | $1,812.50 |
| 08/02/2021 | SWG | AD | Call with M. Litvak re: bid procedures issues | 0.30 | 725.00 | $217.50 |
| 08/03/2021 | RJF | AD | Emails regarding bid pro language regarding avoidance claims. | 0.20 | 1395.00 | $279.00 |
| 08/03/2021 | SSC | AD | Review and revise bid procedures objection. | 0.20 | 1050.00 | $210.00 |
| 08/03/2021 | SSC | AD | Correspond with Baker regarding call on bid procedures. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | AD | Telephone conference with M. Delaney regarding | 0.60 | 1050.00 | $630.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    7
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | bid procedures edits. | | | |
| 08/03/2021 | SSC | AD | Correspond with Steven W. Golden regarding APA edits. | 0.20 | 1050.00 | $210.00 |
| 08/03/2021 | SSC | AD | Correspond with E. Green regarding APA edits. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | AD | Telephone conference with M. Delaney and Steven W. Golden regarding bid procedures edits. | 0.50 | 1050.00 | $525.00 |
| 08/03/2021 | SSC | AD | Correspond with Steven W. Golden regarding bid procedures edits. | 0.20 | 1050.00 | $210.00 |
| 08/03/2021 | SSC | AD | Review further revised bid procedures from Steven W. Golden and correspond regarding same. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SWG | AD | Continue editing bid procedures order and Committee response thereto. | 2.00 | 725.00 | $1,450.00 |
| 08/03/2021 | SWG | AD | Call with Debtors' counsel re: proposed edits to bid procedures. | 0.60 | 725.00 | $435.00 |
| 08/03/2021 | MDW | AD | Provide comments/changes to draft objection to Bid Procedures. | 0.80 | 1225.00 | $980.00 |
| 08/04/2021 | MBL | AD | Review revisions to bid procedures; emails with team re same. | 0.20 | 1125.00 | $225.00 |
| 08/04/2021 | RJF | AD | Internal emails regarding bid pro. | 0.20 | 1395.00 | $279.00 |
| 08/04/2021 | SSC | AD | Telephone conference with Robert J. Feinstein regarding form APA. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | AD | Correspond with Robert J. Feinstein and Michael D. Warner regarding form APA. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | AD | .Correspond with Steven W. Golden regarding form APA. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | AD | Review correspondence from Michael D. Warner regarding bid procedures. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | AD | Review and revisions from M. Delaney to bid procedures. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | AD | Correspond with Steven W. Golden regarding comments to bid procedures. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | AD | Review and analyze wind down contingency plan. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SWG | AD | Continue revising bid procedures objection and order markup | 0.50 | 725.00 | $362.50 |
| 08/04/2021 | SWG | AD | Draft and refine proposed language for form APA | 0.70 | 725.00 | $507.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:     8
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | SSC | AD | Review Steven W. Golden email regarding hearing continuance. | 0.10 | 1050.00 | $105.00 |
| 08/05/2021 | SSC | AD | Review several emails from Delaney and Steven W. Golden regarding bid procedures order edits and status. | 0.20 | 1050.00 | $210.00 |
| 08/05/2021 | SSC | AD | Review and analyze Conway Mackenzie presentation. | 0.20 | 1050.00 | $210.00 |
| 08/05/2021 | MDW | AD | Review/Revise objection of Committee to Bid Procedures. | 0.80 | 1225.00 | $980.00 |
| 08/06/2021 | MBL | AD | Emails with team re bid procedures issues; review and comment on proposed revisions. | 0.50 | 1125.00 | $562.50 |
| 08/06/2021 | SSC | AD | Review several emails from Steven W. Golden regarding bid procedures edits. | 0.10 | 1050.00 | $105.00 |
| 08/06/2021 | SSC | AD | Review revised bid procedures. | 0.10 | 1050.00 | $105.00 |
| 08/06/2021 | SWG | AD | Call with Debtors' counsel re: amended bid procedures order | 0.50 | 725.00 | $362.50 |
| 08/06/2021 | SWG | AD | Review and revise further turn of bid procedures order | 0.70 | 725.00 | $507.50 |
| 08/07/2021 | MBL | AD | Emails with team re revised bid procedures; review same. | 0.30 | 1125.00 | $337.50 |
| 08/09/2021 | SWG | AD | Call with Debtors' counsel re: bid procedures | 0.20 | 725.00 | $145.00 |
| 08/18/2021 | SSC | AD | Review correspondence from Baker regarding APA. | 0.10 | 1050.00 | $105.00 |
| 08/24/2021 | JNP | AD | Review Jefferies marketing materials. | 0.10 | 1295.00 | $129.50 |
| 08/25/2021 | JNP | AD | Participate on all hands call regarding status of sale efforts and other issues with Jefferies, Baker, Conway, Michael D. Warner and Robert J. Feinstein. | 0.70 | 1295.00 | $906.50 |
| 08/25/2021 | SWG | AD | Receive and respond to email from Debtors' counsel re: draft APA | 0.10 | 725.00 | $72.50 |
| 08/31/2021 | MDW | AD | Call with Debtors' counsel re possible sale of Butane, and call with Committee FA re same. | 0.70 | 1225.00 | $857.50 |
| | | | | 29.40 | | $28,189.00 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/29/2021 | RJF | BL | Review TRO pleadings. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:     9
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | KLL | BL | Download and review filings re adversary proceeding | 0.40 | 460.00 | $184.00 |
| 08/02/2021 | JNP | BL | Review response regarding District Court litigation TRO. | 0.10 | 1295.00 | $129.50 |
| 08/02/2021 | RJF | BL | Review draft stipulation regarding mediation and related emails. | 0.30 | 1395.00 | $418.50 |
| 08/02/2021 | MDW | BL | Outline draft response to Debtors' TRO motion for Committee consideration. | 2.70 | 1225.00 | $3,307.50 |
| 08/04/2021 | RJF | BL | Review response to TRO motion. | 0.30 | 1395.00 | $418.50 |
| 08/04/2021 | MDW | BL | Cont. draft/revisions of Committee response to TRO Motion by Debtors re USVI Litigation. | 2.30 | 1225.00 | $2,817.50 |
| 08/04/2021 | MDW | BL | Call with Debtor's counsel re USVI litigation in prep for call with one of the Plaintiffs' counsel, and call with Plaintiffs' counsel re Committee proposal. | 0.90 | 1225.00 | $1,102.50 |
| 08/04/2021 | KLL | BL | Review objection to TRO | 0.30 | 460.00 | $138.00 |
| 08/05/2021 | RJF | BL | Telephone conferences with M. Warner regarding TRO, financing issues. | 0.50 | 1395.00 | $697.50 |
| 08/05/2021 | RJF | BL | Work on objection. | 0.80 | 1395.00 | $1,116.00 |
| 08/05/2021 | RJF | BL | Review TRO stipulation regarding mediation. | 0.10 | 1395.00 | $139.50 |
| 08/05/2021 | MDW | BL | Multiple calls and document(Stipulation) revisions re TRO Health and Safety Litigation, including discussion with member of committee. | 2.20 | 1225.00 | $2,695.00 |
| 08/05/2021 | KLL | BL | Revise Response to TRO Motion | 0.40 | 460.00 | $184.00 |
| 08/06/2021 | MDW | BL | Review Pleadings filed by Class Action Plaintiffs re TRO extension motion in prep for Hearing and in negotiation of stipulation. | 2.20 | 1225.00 | $2,695.00 |
| 08/06/2021 | MDW | BL | Multiple calls with Debtors counsel and revisions to draft Stip to address Health & Safety issues on Island. | 2.10 | 1225.00 | $2,572.50 |
| 08/11/2021 | BLW | BL | Review Health and Safety mediation background related materials. | 2.60 | 750.00 | $1,950.00 |
| 08/12/2021 | MDW | BL | Internal Strategy call with attorney BW re prep for mediation re H&S Issues. | 0.70 | 1225.00 | $857.50 |
| 08/12/2021 | BLW | BL | Continue to review health and safety materials in advance of mediation. | 1.10 | 750.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    10

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2021 | BLW | BL | Call with Mr. Warner re: Health and Safety Mediation/Issues. | 0.70 | 750.00 | $525.00 |
| 08/12/2021 | BLW | BL | Correspond with Mr. Golden re: Health and Safety Issues. | 0.10 | 750.00 | $75.00 |
| 08/12/2021 | BLW | BL | Begin Review of Insurance re: H&S Mediation/Issues. | 0.40 | 750.00 | $300.00 |
| 08/13/2021 | JNP | BL | Conference with Michael D. Warner regarding upcoming mediation. | 0.10 | 1295.00 | $129.50 |
| 08/13/2021 | MDW | BL | Call from Debtors' counsel re discovery demand letter from Plaintiffs' counsel re mediation, and call with member of committee re same. | 1.30 | 1225.00 | $1,592.50 |
| 08/13/2021 | BLW | BL | Review Claimant Letter/Demand re: Mediation. | 0.40 | 750.00 | $300.00 |
| 08/16/2021 | MDW | BL | Review materials from counsel for Plaintiffs re mediation, and participate in call with Debtors' counsel re same. | 2.30 | 1225.00 | $2,817.50 |
| 08/16/2021 | BLW | BL | Review Insurance information provided by Debtors. | 1.70 | 750.00 | $1,275.00 |
| 08/16/2021 | BLW | BL | Call with Debtors' counsel re: H&S Mediation. | 1.40 | 750.00 | $1,050.00 |
| 08/16/2021 | BLW | BL | Research re: Assertion of Claims. | 0.30 | 750.00 | $225.00 |
| 08/17/2021 | JNP | BL | Conference with Michael D. Warner regarding upcoming mediation regarding health and safety issues. | 0.20 | 1295.00 | $259.00 |
| 08/17/2021 | MBL | BL | Review doc requests to debtors and lenders (0.2); call with S. Golden re same (0.3). | 0.50 | 1125.00 | $562.50 |
| 08/17/2021 | SWG | BL | Begin drafting requests for production of documents from various parties concerning lender liability investigation. | 1.00 | 725.00 | $725.00 |
| 08/17/2021 | SWG | BL | Call with M. Litvak re: draft document requests. | 0.50 | 725.00 | $362.50 |
| 08/17/2021 | MDW | BL | Internal discussion re status of mediation re H&S issues. | 0.30 | 1225.00 | $367.50 |
| 08/17/2021 | BLW | BL | Call with Mr. Warner re: H&S Issues. | 0.20 | 750.00 | $150.00 |
| 08/18/2021 | SWG | BL | Draft request for production to Debtors. | 0.70 | 725.00 | $507.50 |
| 08/18/2021 | MDW | BL | Participate in multiple emails re mediation issues. | 0.50 | 1225.00 | $612.50 |
| 08/18/2021 | BLW | BL | Research re: H&S Issues. | 2.70 | 750.00 | $2,025.00 |
| 08/19/2021 | MBL | BL | Review and comment on revised document requests | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:     11

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | re prepetition transactions; emails with team re same. | | | |
| 08/19/2021 | SWG | BL | Continue drafting RFPs to various parties re: investigatin | 2.30 | 725.00 | $1,667.50 |
| 08/19/2021 | SWG | BL | Call with B. Wallen re: document requests. | 0.30 | 725.00 | $217.50 |
| 08/19/2021 | MDW | BL | Participate in Pre-Mediation call with Judge Isgur. | 0.70 | 1225.00 | $857.50 |
| 08/19/2021 | MDW | BL | Outline Committee Mediation Statement. | 1.80 | 1225.00 | $2,205.00 |
| 08/19/2021 | BLW | BL | Correspond with Mr. Warner re: M&S Research. | 0.20 | 750.00 | $150.00 |
| 08/19/2021 | BLW | BL | Attend Pre-mediation Call. | 0.30 | 750.00 | $225.00 |
| 08/19/2021 | BLW | BL | Post-pre-mediation call with Mr. Warner re: preparation re: same. | 0.40 | 750.00 | $300.00 |
| 08/19/2021 | BLW | BL | Call with Mr. Golden re: Discovery requests/procedures. | 0.40 | 750.00 | $300.00 |
| 08/19/2021 | BLW | BL | Call with Mr. Nassir re: Insurance issues. | 0.20 | 750.00 | $150.00 |
| 08/19/2021 | BLW | BL | Review and comment on 2004 Notice draft. | 0.50 | 750.00 | $375.00 |
| 08/20/2021 | JNP | BL | Conference with Michael D. Warner regarding mediation. | 0.20 | 1295.00 | $259.00 |
| 08/20/2021 | JNP | BL | Review and comment on mediation statement. | 0.20 | 1295.00 | $259.00 |
| 08/20/2021 | SWG | BL | Draft and send email to PSZJ team re: investigation discovery | 0.50 | 725.00 | $362.50 |
| 08/20/2021 | MDW | BL | INternal Professionals discussion re mediation presentation to court. | 1.60 | 1225.00 | $1,960.00 |
| 08/20/2021 | MDW | BL | Cont. drafting Mediation Statement. | 1.10 | 1225.00 | $1,347.50 |
| 08/20/2021 | MDW | BL | Review historical environmental details re prior c-11. | 2.40 | 1225.00 | $2,940.00 |
| 08/20/2021 | BLW | BL | Review Insurance policies re: H&S Issues. | 1.40 | 750.00 | $1,050.00 |
| 08/21/2021 | MDW | BL | Review historical issues re EPA cleanup at HOVENSA for mediation. | 1.20 | 1225.00 | $1,470.00 |
| 08/22/2021 | RJF | BL | Call with M. Warner, Jeffrey N. Pomerantz regarding mediation. | 0.50 | 1395.00 | $697.50 |
| 08/22/2021 | MDW | BL | Cont revisions to Mediation Statement. | 2.70 | 1225.00 | $3,307.50 |
| 08/22/2021 | MDW | BL | Internal professionals discussion re mediation statement. | 0.50 | 1225.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/23/2021 | RJF | BL | Telephone conference with Jeffrey N. Pomerantz, Ryan regarding mediation. | 0.20 | 1395.00 | $279.00 |
| 08/23/2021 | RJF | BL | Review and comment on draft 2004 requests. | 0.30 | 1395.00 | $418.50 |
| 08/23/2021 | RJF | BL | Telephone conference with Steven W. Golden regarding 2004 requests. | 0.10 | 1395.00 | $139.50 |
| 08/23/2021 | SWG | BL | Review and edit mediation statement and send same to Committee. | 1.10 | 725.00 | $797.50 |
| 08/23/2021 | SWG | BL | Draft 2004 notices re: Committee investigation to numerous parties. | 1.50 | 725.00 | $1,087.50 |
| 08/24/2021 | RJF | BL | Review mediation statement. | 0.30 | 1395.00 | $418.50 |
| 08/24/2021 | SWG | BL | Finalize first drafts of 2004 notices to numerous case constituents re: investigation | 0.30 | 725.00 | $217.50 |
| 08/24/2021 | MDW | BL | Call from Counsel for Member of Committee - re Mediation (JW). | 0.50 | 1225.00 | $612.50 |
| 08/25/2021 | MDW | BL | Call from counsel for Committee member re mediation issues. | 0.50 | 1225.00 | $612.50 |
| 08/25/2021 | MDW | BL | Call from counsel for member of committee re availability for testimony at mediation. | 0.30 | 1225.00 | $367.50 |
| 08/25/2021 | BLW | BL | Review Committee Mediation Statement. | 0.50 | 750.00 | $375.00 |
| 08/26/2021 | JNP | BL | Conference with Michael D. Warner regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 08/26/2021 | JNP | BL | Review proposal for settlement regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 08/26/2021 | MDW | BL | Call with Judge Isgur re Mediation. | 0.80 | 1225.00 | $980.00 |
| 08/26/2021 | BLW | BL | Attend Mediation Session. | 0.30 | 750.00 | $225.00 |
| 08/27/2021 | MDW | BL | Review Debtors' Motion to compel attendance at mediation by Carriers. | 0.40 | 1225.00 | $490.00 |
| 08/27/2021 | KLL | BL | Download and circulate filing from adversary case for M. Warner | 0.20 | 460.00 | $92.00 |
| 08/30/2021 | RJF | BL | Email regarding discovery. | 0.10 | 1395.00 | $139.50 |
| 08/30/2021 | SWG | BL | Call with R. Feinstein re: outbound discovery | 0.20 | 725.00 | $145.00 |
| 08/30/2021 | SWG | BL | Begin creating comprehensive timeline of Limetree Bay transactions for investigation | 5.50 | 725.00 | $3,987.50 |
| 08/31/2021 | RJF | BL | Initial review of draft 2004 requests. | 0.30 | 1395.00 | $418.50 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:    13

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/31/2021 | SWG | BL | Continue drafting timeline for investigation and edit requests for production accordingly. | 4.70 | 725.00 | $3,407.50 |
| | | | | 74.30 | | $74,024.00 |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/28/2021 | JNP | CA | Conference with Michael D. Warner and Robert J. Feinstein regarding organizational issues and hearing continuances. | 0.30 | 1295.00 | $388.50 |
| 07/28/2021 | RJF | CA | Review pro hac motion. | 0.10 | 1395.00 | $139.50 |
| 07/28/2021 | RJF | CA | Internal emails regarding tasks and responsibilities. | 0.20 | 1395.00 | $279.00 |
| 07/28/2021 | SSC | CA | Correspond with K. LaBrada regarding critical dates. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | CA | Telephone conference with Michael D. Warner regarding case status. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | CA | Correspond with Michael D. Warner regarding upcoming deadlines. | 0.20 | 1050.00 | $210.00 |
| 07/28/2021 | SSC | CA | Review and revise to do list of major workstreams. | 0.80 | 1050.00 | $840.00 |
| 07/28/2021 | MDW | CA | Call to, followed by E-mail to, Debtors' counsel re request for meeting, and related hearing issues. | 0.80 | 1225.00 | $980.00 |
| 07/28/2021 | KLL | CA | Prepare Notice of Appearance | 0.60 | 460.00 | $276.00 |
| 07/28/2021 | KLL | CA | Prepare pro hac vice of J. Pomerantz | 0.50 | 460.00 | $230.00 |
| 07/28/2021 | KLL | CA | Prepare pro hac vice of R. Feinstein | 0.50 | 460.00 | $230.00 |
| 07/28/2021 | KLL | CA | Prepare pro hac vice of S. Cho | 0.50 | 460.00 | $230.00 |
| 07/28/2021 | KLL | CA | Review docket and pleadings on all pending motions | 0.60 | 460.00 | $276.00 |
| 07/28/2021 | KLL | CA | Prepare critical dates memo on all upcoming dates/deadlines for open motions | 0.60 | 460.00 | $276.00 |
| 07/28/2021 | KLL | CA | Download and circulate various motions to counsel | 0.60 | 460.00 | $276.00 |
| 07/28/2021 | KLL | CA | Conference call with M. Warner and S. Cho on assignment of projects | 0.40 | 460.00 | $184.00 |
| 07/29/2021 | SSC | CA | Review WIP list items from Michael D. Warner. | 0.10 | 1050.00 | $105.00 |
| 07/29/2021 | SSC | CA | Correspond with Michael D. Warner regarding WIP list. | 0.10 | 1050.00 | $105.00 |
| 07/29/2021 | SSC | CA | Telephone conference with K. LaBrada regarding | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:    14
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | critical dates. | | | |
| 07/29/2021 | SSC | CA | Review and revise critical dates. | 0.20 | 1050.00 | $210.00 |
| 07/29/2021 | SSC | CA | Review and revise WIP list. | 0.90 | 1050.00 | $945.00 |
| 07/29/2021 | SSC | CA | Telephone conference with Jeffrey N. Pomerantz regarding case status. | 0.10 | 1050.00 | $105.00 |
| 07/29/2021 | SSC | CA | Telephone conference with Michael D. Warner regarding case status. | 0.10 | 1050.00 | $105.00 |
| 07/29/2021 | SSC | CA | Correspond with Michael D. Warner regarding status call. | 0.20 | 1050.00 | $210.00 |
| 07/29/2021 | MDW | CA | Address issues for calendar matters, with staff attorneys and para. | 1.30 | 1225.00 | $1,592.50 |
| 07/29/2021 | MDW | CA | Call from Debtors' counsel re pending hearing dates and related issues. | 0.30 | 1225.00 | $367.50 |
| 07/29/2021 | KLL | CA | Finalize and file notice of appearance | 0.50 | 460.00 | $230.00 |
| 07/29/2021 | KLL | CA | Finalize and file J. Pomerantz pro hac | 0.30 | 460.00 | $138.00 |
| 07/29/2021 | KLL | CA | Finalize and file R. Feinstein pro hac | 0.30 | 460.00 | $138.00 |
| 07/29/2021 | KLL | CA | Finalize and file S. Cho pro hac | 0.30 | 460.00 | $138.00 |
| 07/29/2021 | KLL | CA | Compile names/info and prepare Committee master contact list | 1.40 | 460.00 | $644.00 |
| 07/29/2021 | KLL | CA | Prepare and file witness and exhibit list re 8/2 hearing | 0.60 | 460.00 | $276.00 |
| 07/29/2021 | KLL | CA | Review additional filings and update WIP chart on same | 1.40 | 460.00 | $644.00 |
| 07/29/2021 | KLL | CA | Update critical dates memo with current filings | 0.80 | 460.00 | $368.00 |
| 07/29/2021 | KLL | CA | Review various correspondence on run of conflict list | 0.40 | 460.00 | $184.00 |
| 07/30/2021 | JNP | CA | Email to Michael D. Warner and Robert J. Feinstein regarding group call and professional retentions. | 0.10 | 1295.00 | $129.50 |
| 07/30/2021 | JNP | CA | Email to and from D. Schaible and others regarding introduction and to set up call. | 0.30 | 1295.00 | $388.50 |
| 07/30/2021 | SSC | CA | Review and correspond with K. LaBrada regarding edits to critical dates. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | SSC | CA | Telephone conference with K. Krishnan, Conway Mackenzie, regarding case status. | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:   15

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2021 | SSC | CA | Correspond with Michael D. Warner regarding case status. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | SSC | CA | Review and revise initial diligence list from Conway. | 0.30 | 1050.00 | $315.00 |
| 07/30/2021 | MDW | CA | General overview review of docket and certain pleadings. | 3.10 | 1225.00 | $3,797.50 |
| 07/30/2021 | MDW | CA | Communication with Debtors' counsel re pending hearing dates and related issues. | 0.40 | 1225.00 | $490.00 |
| 07/30/2021 | KLL | CA | Update critical dates memo and docket dates to same | 1.40 | 460.00 | $644.00 |
| 07/30/2021 | KLL | CA | Download, review and circulate filings to M. Warner on current filings | 0.40 | 460.00 | $184.00 |
| 07/30/2021 | KLL | CA | Review and revise contact list | 0.40 | 460.00 | $184.00 |
| 07/30/2021 | KLL | CA | Revisions to WIP List and circulate same to Pachulski team | 0.80 | 460.00 | $368.00 |
| 07/30/2021 | DLM | CA | Continue working on contact list | 1.70 | 395.00 | $671.50 |
| 07/31/2021 | JNP | CA | Participate on group WIP call. | 1.50 | 1295.00 | $1,942.50 |
| 07/31/2021 | RJF | CA | WIP call (partial) | 1.00 | 1395.00 | $1,395.00 |
| 07/31/2021 | SSC | CA | Call with PSZJ (Robert J. Feinstein, Jeffrey N. Pomerantz, Michael D. Warner, Maxim B. Litvak, Steven W. Golden) regarding case status and pending items. | 1.50 | 1050.00 | $1,575.00 |
| 07/31/2021 | SWG | CA | Participate in WIP call | 1.50 | 725.00 | $1,087.50 |
| 07/31/2021 | MDW | CA | Participate in internal PSZJ WIP call. | 1.50 | 1225.00 | $1,837.50 |
| 08/01/2021 | SSC | CA | Review and analyze Crowley motion. | 0.20 | 1050.00 | $210.00 |
| 08/02/2021 | SSC | CA | Telephone conference with Michael D. Warner regarding case status. | 0.10 | 1050.00 | $105.00 |
| 08/02/2021 | KLL | CA | Review various filings and update critical dates memo | 0.80 | 460.00 | $368.00 |
| 08/02/2021 | KLL | CA | Review wage motion and order to same | 0.40 | 460.00 | $184.00 |
| 08/02/2021 | KLL | CA | Revise contact list | 0.60 | 460.00 | $276.00 |
| 08/02/2021 | KLL | CA | Update WIP list | 0.80 | 460.00 | $368.00 |
| 08/03/2021 | SSC | CA | Correspond with Michael D. Warner regarding case status. | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:   16
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2021 | KLL | CA | Prepare witness and exhibit list and circulate same | 0.60 | 460.00 | $276.00 |
| 08/03/2021 | KLL | CA | Listen to audio of 8-4 hearing and provide a summary to M. Warner | 0.50 | 460.00 | $230.00 |
| 08/03/2021 | KLL | CA | Review current filings and update critical dates memo to same | 0.80 | 460.00 | $368.00 |
| 08/03/2021 | KLL | CA | Retrieve various documents for M. Warner | 0.80 | 460.00 | $368.00 |
| 08/03/2021 | KLL | CA | Update WIP list | 0.60 | 460.00 | $276.00 |
| 08/03/2021 | KLL | CA | Review orders granting pro hac vice's on Pomerantz, Feinstein and Cho | 0.30 | 460.00 | $138.00 |
| 08/04/2021 | JNP | CA | Internal PSZJ WIP call. | 0.50 | 1295.00 | $647.50 |
| 08/04/2021 | JNP | CA | PSZJ and Conway weekly WIP call. | 0.50 | 1295.00 | $647.50 |
| 08/04/2021 | MBL | CA | Update call with PSZJ team re pending issues. | 0.50 | 1125.00 | $562.50 |
| 08/04/2021 | MBL | CA | Update call with Conway and PSZJ re pending issues. | 0.50 | 1125.00 | $562.50 |
| 08/04/2021 | MBL | CA | Misc. emails with team re case issues. | 0.30 | 1125.00 | $337.50 |
| 08/04/2021 | RJF | CA | WIP call. | 0.50 | 1395.00 | $697.50 |
| 08/04/2021 | RJF | CA | Call with Conway regarding DIP issues. | 0.40 | 1395.00 | $558.00 |
| 08/04/2021 | SSC | CA | Telephone conference with Michael D. Warner regarding case status. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | CA | Telephone conference with PSZJ team (Robert J. Feinstein, Michael D. Warner, Jeffrey N. Pomerantz, Maxim B. Litvak, Steven W. Golden, Kerri LaBrada) regarding case status and major pending items. | 0.50 | 1050.00 | $525.00 |
| 08/04/2021 | SWG | CA | Participate in WIP call with PSZJ team. | 0.50 | 725.00 | $362.50 |
| 08/04/2021 | SWG | CA | Participate in WIP call with PSZJ and Conway teams | 0.60 | 725.00 | $435.00 |
| 08/04/2021 | MDW | CA | WIP internal discussion. | 0.60 | 1225.00 | $735.00 |
| 08/04/2021 | MDW | CA | Professionals call in prep for committee meeting and revise agenda for Committee. | 0.60 | 1225.00 | $735.00 |
| 08/04/2021 | KLL | CA | Attend WIP conference call | 0.50 | 460.00 | $230.00 |
| 08/04/2021 | KLL | CA | Finalize witness and exhibit list re 8/6 hearing for filing | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    17

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2021 | KLL | CA | Update WIP list | 0.80 | 460.00 | $368.00 |
| 08/04/2021 | KLL | CA | Update critical dates memo from curretn filings | 0.60 | 460.00 | $276.00 |
| 08/04/2021 | KLL | CA | Pull documents for circulation to Committee | 0.60 | 460.00 | $276.00 |
| 08/05/2021 | KLL | CA | Review additional filings and update critical dates memo to same | 0.60 | 460.00 | $276.00 |
| 08/06/2021 | KLL | CA | Review correspondence on continued hearings and update critical dates memo to same | 0.60 | 460.00 | $276.00 |
| 08/08/2021 | MBL | CA | Misc. emails with team re case issues. | 0.10 | 1125.00 | $112.50 |
| 08/09/2021 | KLL | CA | Update critical dates memo re current filings | 0.30 | 460.00 | $138.00 |
| 08/11/2021 | SSC | CA | Review hearing update. | 0.10 | 1050.00 | $105.00 |
| 08/11/2021 | KLL | CA | Retrieve filings for B. Wallen | 0.30 | 460.00 | $138.00 |
| 08/11/2021 | KLL | CA | Review orders entered on DIP and update critical dates memo | 0.90 | 460.00 | $414.00 |
| 08/11/2021 | KLL | CA | Submit electronic appearances re 8-11 hearing | 0.20 | 460.00 | $92.00 |
| 08/12/2021 | MBL | CA | Misc. emails with team re pending items. | 0.20 | 1125.00 | $225.00 |
| 08/12/2021 | MBL | CA | Attend weekly WIP call with PSZJ team. | 1.00 | 1125.00 | $1,125.00 |
| 08/12/2021 | RJF | CA | WIP call with Conway. | 1.00 | 1395.00 | $1,395.00 |
| 08/12/2021 | RJF | CA | Call with Conway regarding case issues. | 1.00 | 1395.00 | $1,395.00 |
| 08/12/2021 | SWG | CA | Participate in weekly professional WIP call | 1.00 | 725.00 | $725.00 |
| 08/12/2021 | MDW | CA | Outline and lead Internal professionals call in prep for meeting with committee. | 1.20 | 1225.00 | $1,470.00 |
| 08/12/2021 | KLL | CA | Pull filings for M. Warner from docket | 0.30 | 460.00 | $138.00 |
| 08/13/2021 | KLL | CA | Pull and circulate various hearing transcripts | 0.30 | 460.00 | $138.00 |
| 08/13/2021 | KLL | CA | Review filings and update critical dates memo to same | 0.60 | 460.00 | $276.00 |
| 08/13/2021 | KLL | CA | Update WIP chart | 0.30 | 460.00 | $138.00 |
| 08/16/2021 | MBL | CA | Call with S. Cho re case status. | 0.30 | 1125.00 | $337.50 |
| 08/16/2021 | SWG | CA | Call with M. Warner re: case status. | 0.20 | 725.00 | $145.00 |
| 08/16/2021 | KLL | CA | Review current filings and update critical dates memo to same | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    18
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/17/2021 | KLL | CA | Update WIP List | 0.60 | 460.00 | $276.00 |
| 08/18/2021 | JNP | CA | Weekly WIP call with PSZJ. | 0.90 | 1295.00 | $1,165.50 |
| 08/18/2021 | JNP | CA | Weekly WIP call with PSZJ and Conway. | 0.30 | 1295.00 | $388.50 |
| 08/18/2021 | RJF | CA | Internal WIP call. | 0.90 | 1395.00 | $1,255.50 |
| 08/18/2021 | RJF | CA | Call with Conway regarding WIP, DIP. | 0.30 | 1395.00 | $418.50 |
| 08/18/2021 | SSC | CA | Internal WIP status call internal. | 0.90 | 1050.00 | $945.00 |
| 08/18/2021 | SWG | CA | Participate in weekly PSZJ WIP call. | 0.90 | 725.00 | $652.50 |
| 08/18/2021 | SWG | CA | Participate in weekly WIP call with PSZJ and CM teams | 0.30 | 725.00 | $217.50 |
| 08/18/2021 | MDW | CA | Internal WIP Call. | 0.90 | 1225.00 | $1,102.50 |
| 08/18/2021 | MDW | CA | Participate in professionals WIP call both team | 0.30 | 1225.00 | $367.50 |
| 08/18/2021 | BLW | CA | Attend Weekly WIP Call. | 0.90 | 750.00 | $675.00 |
| 08/18/2021 | KLL | CA | Attend WIP Call | 0.90 | 460.00 | $414.00 |
| 08/18/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 08/18/2021 | KLL | CA | Review docket on sealed filings and circulate list to S. Golden on same | 0.30 | 460.00 | $138.00 |
| 08/18/2021 | KLL | CA | Update critical dates memo | 0.20 | 460.00 | $92.00 |
| 08/19/2021 | SWG | CA | Call with D. Fertig re: case issues. | 0.20 | 725.00 | $145.00 |
| 08/19/2021 | MDW | CA | General Update call with Debtors' professionals and CRO. | 0.60 | 1225.00 | $735.00 |
| 08/19/2021 | KLL | CA | Review notices on continued dates and docket same | 0.40 | 460.00 | $184.00 |
| 08/23/2021 | KLL | CA | Prepare and file witness and exhibit list re 8/25 hearing | 0.60 | 460.00 | $276.00 |
| 08/23/2021 | KLL | CA | Review notice of rescheduled hearing and docket same | 0.20 | 460.00 | $92.00 |
| 08/24/2021 | KLL | CA | Prepare witness and exhibit list re 8-27 hearing | 0.50 | 460.00 | $230.00 |
| 08/24/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 08/25/2021 | JNP | CA | Participate on weekly PSZJ WIP call. | 0.50 | 1295.00 | $647.50 |
| 08/25/2021 | JNP | CA | Weekly update call with PSZJ and Conway. | 1.00 | 1295.00 | $1,295.00 |
| 08/25/2021 | MBL | CA | Weekly update call with PSZJ team re case status. | 0.50 | 1125.00 | $562.50 |

Pachulski Stang Ziehl & Jones LLP

Page:   19

Limetree Bay Refining O.C.C.

Invoice 128565

52622   -00002

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/25/2021 | MBL | CA | Weekly update call with Conway and PSZJ team re case status. | 1.00 | 1125.00 | $1,125.00 |
| 08/25/2021 | RJF | CA | Weekly call with debtor's professionals. | 0.80 | 1395.00 | $1,116.00 |
| 08/25/2021 | RJF | CA | PSZJ WIP call. | 0.50 | 1395.00 | $697.50 |
| 08/25/2021 | SWG | CA | Participate in weekly WIP call with PSZJ team. | 0.50 | 725.00 | $362.50 |
| 08/25/2021 | SWG | CA | Participate in WIP call with Committe professionals | 1.00 | 725.00 | $725.00 |
| 08/25/2021 | MDW | CA | Call with Debtors' professionals re operational and sale status update. | 1.10 | 1225.00 | $1,347.50 |
| 08/25/2021 | MDW | CA | Internal WIP call in prep for all professionals and committee calls. | 0.50 | 1225.00 | $612.50 |
| 08/25/2021 | MDW | CA | Internal professionals call re prep for committee meeting. | 0.80 | 1225.00 | $980.00 |
| 08/25/2021 | KLL | CA | Attend WIP call | 0.50 | 460.00 | $230.00 |
| 08/25/2021 | KLL | CA | Update WIP list and circulate same | 0.40 | 460.00 | $184.00 |
| 08/25/2021 | DLM | CA | Review and file witness and exhibit list for 8-27-21 hearing. | 0.30 | 395.00 | $118.50 |
| 08/26/2021 | KLL | CA | Review correspondence on extensions to upcoming deadlines and docket dates relating to same | 0.20 | 460.00 | $92.00 |
| 08/27/2021 | KLL | CA | Prepare certificate of no objection to Committee confidential motion and modify order to same | 0.70 | 460.00 | $322.00 |
| 08/27/2021 | KLL | CA | Update critical dates memo with current filings | 0.30 | 460.00 | $138.00 |
| 08/30/2021 | KLL | CA | Call with court clerk on issues downloading audio from hearing | 0.30 | 460.00 | $138.00 |
| 08/31/2021 | SWG | CA | Call with counsel to creditor re: case status. | 0.40 | 725.00 | $290.00 |
| 08/31/2021 | KLL | CA | Update WIP list | 0.40 | 460.00 | $184.00 |
| 08/31/2021 | KLL | CA | Review current filings and update critical dates memo to same | 0.30 | 460.00 | $138.00 |
| | | | | 82.70 | | $69,129.50 |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 08/10/2021 | SSC | CPO | Correspond with Steven W. Golden regarding interim compensation motion. | 0.10 | 1050.00 | $105.00 |
| 08/11/2021 | SSC | CPO | Review Steven W. Golden and Baker | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:   20

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | correspondence regarding interim compensation order edits. | | | |
| 08/11/2021 | SWG | CPO | Review and edit proposed professional compensation procedures motion. | 0.20 | 725.00 | $145.00 |
| | | | | 0.40 | | $355.00 |

## Executory Contracts [B185]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/30/2021 | SSC | EC | Review and analyze motion to reject Houston Parkway lease. | 0.20 | 1050.00 | $210.00 |
| 08/16/2021 | JNP | EC | Review and respond to email from Steven W. Golden regarding assumption of contracts. | 0.10 | 1295.00 | $129.50 |
| 08/16/2021 | SWG | EC | Call with Debtors' counsel re: assumption of consulting agreements (.3); summary email re: same (.1) | 0.40 | 725.00 | $290.00 |
| 08/16/2021 | SWG | EC | Review consulting agreements proposed to be assumed | 0.40 | 725.00 | $290.00 |
| 08/19/2021 | KLL | EC | Retrieve various filings related to motions to reject executory contracts for M. Warner | 0.30 | 460.00 | $138.00 |
| | | | | 1.40 | | $1,057.50 |

## First Day

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | SSC | FD | Review and analyze first day Declaration. | 0.50 | 1050.00 | $525.00 |
| 07/29/2021 | KLL | FD | Review/summarize from a case on judge's comments on bid procedures for M. Warner | 0.40 | 460.00 | $184.00 |
| 07/29/2021 | KLL | FD | Conference calls with S. Cho on conferring on dates referenced in bid procedures | 0.40 | 460.00 | $184.00 |
| 07/31/2021 | SSC | FD | Review and analyze cash management motion. | 0.10 | 1050.00 | $105.00 |
| 07/31/2021 | SSC | FD | Review and analyze interim cash management order. | 0.10 | 1050.00 | $105.00 |
| 07/31/2021 | SSC | FD | Correspond with E. Greene regarding first day questions. | 0.10 | 1050.00 | $105.00 |
| 08/01/2021 | SSC | FD | Correspond with M. Delany regarding first day motions. | 0.10 | 1050.00 | $105.00 |
| 08/01/2021 | SSC | FD | Review and analyze cash management motion. | 0.20 | 1050.00 | $210.00 |
| 08/01/2021 | SSC | FD | Draft memo to Committee regarding status of pending motions. | 1.30 | 1050.00 | $1,365.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:    21

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2021 | SSC | FD | Review and analyze wages motion. | 0.40 | 1050.00 | $420.00 |
| 08/02/2021 | SSC | FD | Telephone conference with M. Delaney regarding cash management and wages motion questions. | 0.40 | 1050.00 | $420.00 |
| 08/04/2021 | SSC | FD | Review and analyze edits to first day summary memo. | 0.20 | 1050.00 | $210.00 |
| 08/13/2021 | MDW | FD | Respond to email from creditor re Debtors' motion to extend schedules due date. | 0.20 | 1225.00 | $245.00 |
| | | | | 4.40 | | $4,183.00 |

## Financing [B230]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | JNP | FN | Emails regarding financing hearing and conference with debtor counsel. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | RJF | FN | Emails Warner regarding objection deadlines, etc. | 0.20 | 1395.00 | $279.00 |
| 07/29/2021 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP financing. | 0.30 | 1050.00 | $315.00 |
| 07/30/2021 | RJF | FN | Internal emails regarding DIP issues. | 0.40 | 1395.00 | $558.00 |
| 07/30/2021 | RJF | FN | Review interim DIP order. | 0.90 | 1395.00 | $1,255.50 |
| 07/30/2021 | RJF | FN | Internal emails regarding interim DIP order. | 0.30 | 1395.00 | $418.50 |
| 07/30/2021 | SSC | FN | Correspond with Maxim B. Litvak and Robert J. Feinstein regarding interim DIP order. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | SSC | FN | Review and analyze Universal Plant DIP objection. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | SSC | FN | Review and analyze EPA objection to DIP order. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | SSC | FN | Draft reservation of rights language regarding second interim DIP order. | 0.50 | 1050.00 | $525.00 |
| 07/30/2021 | SSC | FN | Correspond with Maxim B. Litvak regarding reservation of rights language. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | SSC | FN | Review and analyze interim DIP order. | 1.50 | 1050.00 | $1,575.00 |
| 07/30/2021 | SSC | FN | Review and revise interim DIP order. | 1.00 | 1050.00 | $1,050.00 |
| 07/30/2021 | SSC | FN | Draft DIP issues list. | 0.70 | 1050.00 | $735.00 |
| 07/30/2021 | SSC | FN | Review and analyze Altair DIP objection. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | SSC | FN | Review agenda for 8/2 hearing. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | MDW | FN | Review objection to DIP by lien creditor - | 0.50 | 1225.00 | $612.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    22
Invoice 128565
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | AltairStrickland. |  |  |  |
| 07/30/2021 | KLL | FN | Review bid procedures filings | 0.70 | 460.00 | $322.00 |
| 07/31/2021 | JNP | FN | Conference with B. Reilly,  Baker, Robert J. Feinstein and Michael D. Warner regarding financing and related case issues. | 1.30 | 1295.00 | $1,683.50 |
| 07/31/2021 | JNP | FN | Conference with Michael D. Warner  after call with debtor professionals regarding financing and case issues. | 0.20 | 1295.00 | $259.00 |
| 07/31/2021 | RJF | FN | Review DIP budget, interim order, related emails. | 1.00 | 1395.00 | $1,395.00 |
| 07/31/2021 | RJF | FN | Call with debtors' counsel regarding DIP, case issues. | 1.30 | 1395.00 | $1,813.50 |
| 07/31/2021 | SSC | FN | Review second interim DIP order. | 0.10 | 1050.00 | $105.00 |
| 07/31/2021 | SSC | FN | Follow up telephone conference with Maxim B. Litvak regarding DIP order. | 0.10 | 1050.00 | $105.00 |
| 07/31/2021 | SSC | FN | Review regarding revised DIP issues list. | 0.20 | 1050.00 | $210.00 |
| 07/31/2021 | SSC | FN | Review and revise DIP order. | 0.70 | 1050.00 | $735.00 |
| 07/31/2021 | MDW | FN | Conf with B. Reilly and Baker Hostetler, rjf and m. warner re financing and related case issues | 1.30 | 1225.00 | $1,592.50 |
| 08/01/2021 | JNP | FN | Conference with Conway and M. Warner regarding financing and related issues. | 0.50 | 1295.00 | $647.50 |
| 08/01/2021 | SSC | FN | Review several emails from J. Young, Maxim B. Litvak, Michael D. Warner regarding 13 week DIP budget. | 0.10 | 1050.00 | $105.00 |
| 08/01/2021 | SSC | FN | Review and analyze 13 week DIP budget. | 0.10 | 1050.00 | $105.00 |
| 08/01/2021 | SSC | FN | Review and revise DIP order. | 0.60 | 1050.00 | $630.00 |
| 08/01/2021 | SSC | FN | Review correspondence from Maxim B. Litvak, Robert J. Feinstein, Michael D. Warner regarding edits to DIP order. | 0.10 | 1050.00 | $105.00 |
| 08/01/2021 | MDW | FN | Provide comments to insert to DIP Order re conversion issues to C-7. | 0.40 | 1225.00 | $490.00 |
| 08/02/2021 | JNP | FN | Conference with Michael D. Warner regarding upcoming hearing on financing (2x). | 0.30 | 1295.00 | $388.50 |
| 08/02/2021 | JNP | FN | Conference with Michael D. Warner regarding results of financing hearing. | 0.10 | 1295.00 | $129.50 |
| 08/02/2021 | JNP | FN | Conference with Davis Polk and Michael D. Warner | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    23

Limetree Bay Refining O.C.C.

Invoice 128565

52622    -00002

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding financing, sale and Terminals interest in case. | | | |
| 08/02/2021 | JNP | FN | Conference with Michael D. Warner after call with Davis Polk regarding case issues. | 0.20 | 1295.00 | $259.00 |
| 08/02/2021 | RJF | FN | Review terminal lenders, other objections to DIP. | 0.50 | 1395.00 | $697.50 |
| 08/02/2021 | RJF | FN | Review markup of DIP order. | 0.50 | 1395.00 | $697.50 |
| 08/02/2021 | RJF | FN | Prepare for hearing on interim cash collateral and DIP. | 0.50 | 1395.00 | $697.50 |
| 08/02/2021 | RJF | FN | Attend hearing on interim cash collateral and DIP. | 0.60 | 1395.00 | $837.00 |
| 08/02/2021 | SSC | FN | Review and revise DIP order. | 0.20 | 1050.00 | $210.00 |
| 08/02/2021 | SSC | FN | Review and further analysis regarding DIP order edits. | 0.30 | 1050.00 | $315.00 |
| 08/02/2021 | SSC | FN | Telephone conference with Robert J. Feinstein regarding DIP order edits. | 0.10 | 1050.00 | $105.00 |
| 08/02/2021 | SSC | FN | Review and revise DIP order. | 0.10 | 1050.00 | $105.00 |
| 08/02/2021 | SSC | FN | Correspond with Maxim B. Litvak regarding DIP order edits. | 0.20 | 1050.00 | $210.00 |
| 08/02/2021 | SSC | FN | Further analysis regarding DIP order edits and revise same. | 0.30 | 1050.00 | $315.00 |
| 08/02/2021 | SSC | FN | Correspond with Jeffrey N. Pomerantz regarding DIP order edits. | 0.10 | 1050.00 | $105.00 |
| 08/02/2021 | MDW | FN | Review of Transcript from 1st Day Hearings in prep for cont. Hearing on CC Use - outline Committee comments. | 1.30 | 1225.00 | $1,592.50 |
| 08/02/2021 | MDW | FN | Prep for (outline issues to address with Court), and attend hearing on Interim Bridge use of Cash Collateral. | 0.80 | 1225.00 | $980.00 |
| 08/02/2021 | KLL | FN | Retrieve and review filings in preparation of today's hearing for M. Warner | 0.90 | 460.00 | $414.00 |
| 08/03/2021 | HCK | FN | Confer with M. Litvak re priming DIP / adequate protection liens and claims. | 0.20 | 1275.00 | $255.00 |
| 08/03/2021 | JNP | FN | Conference with J. Brookner and Michael D. Warner regarding financing. | 0.50 | 1295.00 | $647.50 |
| 08/03/2021 | JNP | FN | Conference with Michael D. Warner regarding case strategy. | 0.10 | 1295.00 | $129.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    24
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2021 | JNP | FN | Conference with Baker, B. Reilly and Michael D. Warner regarding financing and sale issues. | 1.00 | 1295.00 | $1,295.00 |
| 08/03/2021 | MBL | FN | Continue drafting DIP objection. | 3.70 | 1125.00 | $4,162.50 |
| 08/03/2021 | MBL | FN | Emails with team re DIP loan issues and fees. | 0.40 | 1125.00 | $450.00 |
| 08/03/2021 | MBL | FN | Revise and update DIP issues list; coordinate with team, Conway, and debtor counsel re same. | 0.60 | 1125.00 | $675.00 |
| 08/03/2021 | MBL | FN | Follow-up with team, Conway, and Debtors' counsel re loan documents. | 0.20 | 1125.00 | $225.00 |
| 08/03/2021 | MBL | FN | Review UCC search results. | 0.20 | 1125.00 | $225.00 |
| 08/03/2021 | RJF | FN | Review revised DIP issues list, objection and order markup, related emails with Maxim B. Litvak. | 1.30 | 1395.00 | $1,813.50 |
| 08/03/2021 | SSC | FN | Correspond with Maxim B. Litvak regarding perfection documents. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | FN | Correspond with Steven W. Golden regarding DIP materials for Committee call. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | FN | Review and analyze draft DIP objection. | 0.20 | 1050.00 | $210.00 |
| 08/03/2021 | MDW | FN | Call with Debtors' professionals re Financing issues. | 0.60 | 1225.00 | $735.00 |
| 08/03/2021 | MDW | FN | Call with counsel to DIP Lender, and 2nd call re liens on avoidance actions/tort claims. | 0.60 | 1225.00 | $735.00 |
| 08/03/2021 | MDW | FN | Review of Budgets, changes to same, and DIP Loan Agreement | 1.60 | 1225.00 | $1,960.00 |
| 08/04/2021 | JNP | FN | Conference with Michael D. Warner regarding various strategy issues. | 0.40 | 1295.00 | $518.00 |
| 08/04/2021 | JNP | FN | Conference with Michael D. Warner, Robert J. Feinstein and Maxim B. Litvak regarding financing. | 0.50 | 1295.00 | $647.50 |
| 08/04/2021 | JNP | FN | Conference with Michael D. Warner regarding status of financing and call with L. Greene. | 0.10 | 1295.00 | $129.50 |
| 08/04/2021 | MBL | FN | Revise DIP objection with comments from team. | 2.30 | 1125.00 | $2,587.50 |
| 08/04/2021 | MBL | FN | Revise mark-up of interim DIP order. | 0.70 | 1125.00 | $787.50 |
| 08/04/2021 | MBL | FN | Call with G. Barton of Conway re DIP financing issues. | 0.40 | 1125.00 | $450.00 |
| 08/04/2021 | MBL | FN | Review M. Warner comments to DIP objection; emails with team re same. | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    25
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/04/2021 | MBL | FN | Call with team re DIP loan issues. | 0.50 | 1125.00 | $562.50 |
| 08/04/2021 | MBL | FN | Coordinate with lender counsel re DIP issues list. | 0.20 | 1125.00 | $225.00 |
| 08/04/2021 | MBL | FN | Follow-up call with Conway re DIP loan status. | 0.10 | 1125.00 | $112.50 |
| 08/04/2021 | MBL | FN | Review revised budget. | 0.20 | 1125.00 | $225.00 |
| 08/04/2021 | RJF | FN | Internal call regarding DIP motion. | 0.50 | 1395.00 | $697.50 |
| 08/04/2021 | RJF | FN | Telephone conferences with M. Warner regarding DIP. | 0.30 | 1395.00 | $418.50 |
| 08/04/2021 | SSC | FN | Review Vivot DIP objection. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | FN | Review and revise first day summary memo. | 0.20 | 1050.00 | $210.00 |
| 08/04/2021 | MDW | FN | Call with Debtors' counsel re issues with DIP Lender and budget/ timing of interim and amount. | 0.40 | 1225.00 | $490.00 |
| 08/04/2021 | MDW | FN | Review/Revise draft objection to DIP Financing Motion. | 1.10 | 1225.00 | $1,347.50 |
| 08/04/2021 | MDW | FN | Call from UST re Committee issues with DIP Motion. | 0.30 | 1225.00 | $367.50 |
| 08/04/2021 | MDW | FN | Call with Conway re revised DIP budget issues. | 0.40 | 1225.00 | $490.00 |
| 08/04/2021 | MDW | FN | Cont. review/revise draft objection to DIP Financing and Priming issues. | 0.80 | 1225.00 | $980.00 |
| 08/04/2021 | MDW | FN | Cont. to review Budget drafts, and DIP Agreement, and priming issues. | 1.80 | 1225.00 | $2,205.00 |
| 08/04/2021 | KLL | FN | Download additional filings related to DIP motion and circulate same | 0.60 | 460.00 | $276.00 |
| 08/04/2021 | DLM | FN | Review and file Witness & Exhibit List Re: August 6 hearing. | 0.30 | 395.00 | $118.50 |
| 08/05/2021 | JNP | FN | Conference with Michael D. Warner and Robert J. Feinstein regarding financing issues. | 0.50 | 1295.00 | $647.50 |
| 08/05/2021 | JNP | FN | Conference with T. Davidson and Michael D. Warner regarding financing issues. | 0.20 | 1295.00 | $259.00 |
| 08/05/2021 | JNP | FN | Review and respond to email from Maxim B. Litvak regarding financing status. | 0.10 | 1295.00 | $129.50 |
| 08/05/2021 | MBL | FN | Revise and finalize DIP objection; coordinate filing. | 1.80 | 1125.00 | $2,025.00 |
| 08/05/2021 | MBL | FN | Emails with team and Conway re DIP financing status. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:   26

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | MBL | FN | Review debtor and J. Aron responses to DIP motion. | 0.40 | 1125.00 | $450.00 |
| 08/05/2021 | MBL | FN | Call with M. Warner re DIP objection. | 0.10 | 1125.00 | $112.50 |
| 08/05/2021 | RJF | FN | Telephone conferences with M. Warner regarding DIP issues. | 0.30 | 1395.00 | $418.50 |
| 08/05/2021 | RJF | FN | Review new budget and related emails. | 0.20 | 1395.00 | $279.00 |
| 08/05/2021 | RJF | FN | Call with Jeffrey N. Pomerantz, Ryan regarding DIP, case issues. | 0.30 | 1395.00 | $418.50 |
| 08/05/2021 | RJF | FN | Telephone conference with M. Warner, Parrish regarding DIP issues. | 0.30 | 1395.00 | $418.50 |
| 08/05/2021 | RJF | FN | Review lenders' markup of order. | 0.30 | 1395.00 | $418.50 |
| 08/05/2021 | RJF | FN | Emails M. Warner and Maxim B. Litvak regarding lenders' markup of order. | 0.30 | 1395.00 | $418.50 |
| 08/05/2021 | RJF | FN | Prepare for DIP hearing. | 0.80 | 1395.00 | $1,116.00 |
| 08/05/2021 | RJF | FN | Review debtor reply to DIP objections. | 0.20 | 1395.00 | $279.00 |
| 08/05/2021 | RJF | FN | Final review of DIP objections. | 0.50 | 1395.00 | $697.50 |
| 08/05/2021 | SSC | FN | Review S. Ory email regarding DIP objection. | 0.10 | 1050.00 | $105.00 |
| 08/05/2021 | SSC | FN | Review revised DIP budget. | 0.10 | 1050.00 | $105.00 |
| 08/05/2021 | SSC | FN | Review Debtors' DIP reply to construction lien claimants' objection. | 0.20 | 1050.00 | $210.00 |
| 08/05/2021 | SSC | FN | Review Debtors' DIP reply to Terminal Lenders' objection. | 0.20 | 1050.00 | $210.00 |
| 08/05/2021 | SSC | FN | Review case docket regarding several filings in adversary and related to 8/6 hearing. | 0.20 | 1050.00 | $210.00 |
| 08/05/2021 | MDW | FN | Review and revise and address changes to Objection to DIP, based upon discussions with counsel for Debtors and DIP Lender. | 1.70 | 1225.00 | $2,082.50 |
| 08/05/2021 | MDW | FN | Review 1st day hearing transcript, 1st Day Declaration and Emergency DIP Motion and DIP Agreement re scope of commitment in prep for DIP FGinancing Hearing. | 3.20 | 1225.00 | $3,920.00 |
| 08/05/2021 | MDW | FN | Call with Debtors' counsel re issues relating to DIP/Goldman. | 0.40 | 1225.00 | $490.00 |
| 08/05/2021 | MDW | FN | Review various objections to DIP. | 2.20 | 1225.00 | $2,695.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    27
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | KLL | FN | Retrieve budget and confirm with CM of any additional budgets available for review | 0.40 | 460.00 | $184.00 |
| 08/05/2021 | KLL | FN | Retrieve various pleadings for M. Warner for preparation of upcoming hearings | 0.40 | 460.00 | $184.00 |
| 08/06/2021 | JNP | FN | Conference with Michael D. Warner regarding financing and related issues. | 0.20 | 1295.00 | $259.00 |
| 08/06/2021 | MBL | FN | Initial review of loan documents and dataroom files. | 0.80 | 1125.00 | $900.00 |
| 08/06/2021 | MBL | FN | Review revised 6 week budget; emails with team and Conway re same. | 0.20 | 1125.00 | $225.00 |
| 08/06/2021 | MBL | FN | Attend lender call with team re DIP loan issues. | 0.70 | 1125.00 | $787.50 |
| 08/06/2021 | MBL | FN | Emails with M. Warner re hearing prep. | 0.20 | 1125.00 | $225.00 |
| 08/06/2021 | RJF | FN | Call with prepetition lenders regarding DIP financing. | 0.80 | 1395.00 | $1,116.00 |
| 08/06/2021 | RJF | FN | Telephone conferences with M. Warner regarding DIP issues. | 0.30 | 1395.00 | $418.50 |
| 08/06/2021 | RJF | FN | Review new budget. | 0.10 | 1395.00 | $139.50 |
| 08/06/2021 | RJF | FN | Review and comment on DIP objection. | 0.70 | 1395.00 | $976.50 |
| 08/06/2021 | RJF | FN | Review lenders' DIP pleadings. | 0.20 | 1395.00 | $279.00 |
| 08/06/2021 | SWG | FN | Review documents related to Debtors' capital structure and summarize same | 0.70 | 725.00 | $507.50 |
| 08/06/2021 | MDW | FN | Review of Budgets, Loan Documents, and related pleadings for drafting of Opening Presentation to the Court for hearing on 8/9/21. | 3.80 | 1225.00 | $4,655.00 |
| 08/06/2021 | MDW | FN | Call with Pre-Petition Lenders re DIP issues. | 0.80 | 1225.00 | $980.00 |
| 08/07/2021 | MBL | FN | Attention to J. Aron loan documents. | 0.20 | 1125.00 | $225.00 |
| 08/07/2021 | MBL | FN | Emails with team re DIP loan issues. | 0.10 | 1125.00 | $112.50 |
| 08/07/2021 | MDW | FN | Cont. document and pleading review for drafting of opening statement to the Court for 8/9/21 hearing. | 3.60 | 1225.00 | $4,410.00 |
| 08/08/2021 | JNP | FN | Review and respond to emails from Michael D. Warner regarding financing hearing. | 0.10 | 1295.00 | $129.50 |
| 08/08/2021 | JNP | FN | Review emails regarding status of financing order negotiations. | 0.10 | 1295.00 | $129.50 |
| 08/08/2021 | MBL | FN | Review lender comments to DIP order; prep updated open issues list and emails with team re same. | 1.30 | 1125.00 | $1,462.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:    28
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/08/2021 | MDW | FN | Multiple internal discussions, and discussions with Debtors' counsel re hearings on 8-9-21. | 2.80 | 1225.00 | $3,430.00 |
| 08/09/2021 | JNP | FN | Conference with Michael D. Warner regarding DIP hearing. | 0.10 | 1295.00 | $129.50 |
| 08/09/2021 | JNP | FN | Review and respond to emails regarding status of financing, hearing and related issues. | 0.20 | 1295.00 | $259.00 |
| 08/09/2021 | MBL | FN | Emails with team re DIP loan issues and status; review budget variances. | 0.40 | 1125.00 | $450.00 |
| 08/09/2021 | MBL | FN | Review proposed third interim DIP order and DIP amendment; review reservation of rights from DIP lender; emails with team and opposing counsel re same. | 0.70 | 1125.00 | $787.50 |
| 08/09/2021 | MBL | FN | Draft revised issues list and notice for filing purposes; coordinate same with team. | 0.90 | 1125.00 | $1,012.50 |
| 08/09/2021 | MBL | FN | Emails with S. Golden re continued hearing update. | 0.20 | 1125.00 | $225.00 |
| 08/09/2021 | MBL | FN | Review further revised budget; emails with team re same and hearing issues. | 0.30 | 1125.00 | $337.50 |
| 08/09/2021 | MBL | FN | Attend continued DIP hearing by phone. | 1.20 | 1125.00 | $1,350.00 |
| 08/09/2021 | RJF | FN | Telephone conferences with M. Warner regarding DIP hearing prep. | 0.50 | 1395.00 | $697.50 |
| 08/09/2021 | RJF | FN | Attend DIP hearing. | 2.70 | 1395.00 | $3,766.50 |
| 08/09/2021 | SSC | FN | Review notice of default from agent. | 0.10 | 1050.00 | $105.00 |
| 08/09/2021 | SSC | FN | Review Robert J. Feinstein updates on DIP funding. | 0.10 | 1050.00 | $105.00 |
| 08/09/2021 | MDW | FN | Prep for hearing and attend hearing on DIP financing. | 10.00 | 1225.00 | $12,250.00 |
| 08/09/2021 | MDW | FN | Draft E-mail to Debtors' counsel re open issues for cont. DIP hearing (8/10/21). | 0.70 | 1225.00 | $857.50 |
| 08/09/2021 | MDW | FN | Call from counsel for Terminals (DZ) re Committee issues with Budget. | 0.40 | 1225.00 | $490.00 |
| 08/09/2021 | KLL | FN | Pull current filings re DIP | 0.30 | 460.00 | $138.00 |
| 08/10/2021 | JNP | FN | Conference with Michael D. Warner regarding status of DIP financing discussions. | 0.10 | 1295.00 | $129.50 |
| 08/10/2021 | JNP | FN | Conference with Michael D. Warner regarding issues relating to financing hearing (2x). | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2021 | MBL | FN | Revise DIP issues list with M. Warner comments. | 1.00 | 1125.00 | $1,125.00 |
| 08/10/2021 | MBL | FN | Further revisions and updates to DIP issues list. | 0.70 | 1125.00 | $787.50 |
| 08/10/2021 | MBL | FN | Revise proposed third interim DIP order. | 1.30 | 1125.00 | $1,462.50 |
| 08/10/2021 | MBL | FN | Emails with team and opposing counsel re DIP loan issues. | 0.50 | 1125.00 | $562.50 |
| 08/10/2021 | MBL | FN | Review revised 12 week DIP budget; emails with team re same. | 0.30 | 1125.00 | $337.50 |
| 08/10/2021 | MBL | FN | Call with lender and debtor counsel re open DIP loan issues. | 1.50 | 1125.00 | $1,687.50 |
| 08/10/2021 | MBL | FN | Further revisions to third interim DIP order. | 0.50 | 1125.00 | $562.50 |
| 08/10/2021 | MBL | FN | Call with R. Feinstein (0.2) and follow-up emails with team and opposing counsel re third interim DIP order (0.2). | 0.40 | 1125.00 | $450.00 |
| 08/10/2021 | MBL | FN | Review lender and debtor comments to committee version of third interim order; emails with opposing counsel re same. | 0.30 | 1125.00 | $337.50 |
| 08/10/2021 | RJF | FN | Telephone conference with M. Warner, Brookner regarding DIP. | 0.50 | 1395.00 | $697.50 |
| 08/10/2021 | RJF | FN | Telephone conference with Jeffrey N. Pomerantz, M. Warner regarding DIP. | 0.30 | 1395.00 | $418.50 |
| 08/10/2021 | RJF | FN | All hands call regarding DIP. | 1.10 | 1395.00 | $1,534.50 |
| 08/10/2021 | SSC | FN | Review DIP financing hearing update. | 0.10 | 1050.00 | $105.00 |
| 08/10/2021 | SWG | FN | Call with D. Fertig re: financing issues. | 0.50 | 725.00 | $362.50 |
| 08/10/2021 | MDW | FN | Participate in Conf. call with all Pre and DIP Lenders' professionals re Committee issues. | 1.00 | 1225.00 | $1,225.00 |
| 08/10/2021 | MDW | FN | Multiple calls with  DIP Lenders' counsel re open issues. | 1.30 | 1225.00 | $1,592.50 |
| 08/10/2021 | MDW | FN | Revisions and outlines to supplemental pleading for hearing on DIP  (8/11/21), and outline of issues  for the Court. | 3.30 | 1225.00 | $4,042.50 |
| 08/10/2021 | MDW | FN | Multiple calls with counsel for DIP re changes / amendments and collateral issues. | 1.40 | 1225.00 | $1,715.00 |
| 08/10/2021 | MDW | FN | Participate in all hands call with Prepetition and DIP lenders' professionals. | 1.40 | 1225.00 | $1,715.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:    30
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/10/2021 | MDW | FN | Cont. addressing changes to DIP Order (interim). | 0.80 | 1225.00 | $980.00 |
| 08/10/2021 | KLL | FN | Review notices of continued DIP hearing and docket same | 0.30 | 460.00 | $138.00 |
| 08/11/2021 | JNP | FN | Review emails regarding financing hearing results. | 0.20 | 1295.00 | $259.00 |
| 08/11/2021 | MBL | FN | Call with team and debtors' counsel re DIP loan issues. | 1.30 | 1125.00 | $1,462.50 |
| 08/11/2021 | MBL | FN | Call with lender and debtor professionals and team re DIP loan issues. | 1.00 | 1125.00 | $1,125.00 |
| 08/11/2021 | MBL | FN | Review and comment on revisions to Budget, DIP amendment, and third interim DIP order. | 0.70 | 1125.00 | $787.50 |
| 08/11/2021 | MBL | FN | Numerous emails with team and opposing counsel re DIP loan issues. | 0.50 | 1125.00 | $562.50 |
| 08/11/2021 | MBL | FN | Review entered DIP interim order; emails with team re same and draft update for committee. | 0.40 | 1125.00 | $450.00 |
| 08/11/2021 | MBL | FN | Attend continued hearing on DIP financing motion. | 1.10 | 1125.00 | $1,237.50 |
| 08/11/2021 | RJF | FN | Extensive negotiation of DIP order, budget and amendment in calls with lenders, debtors. | 4.00 | 1395.00 | $5,580.00 |
| 08/11/2021 | RJF | FN | Attend hearing on interim DIP, bid pro. | 2.10 | 1395.00 | $2,929.50 |
| 08/11/2021 | SSC | FN | Review updated 12 week DIP budget. | 0.10 | 1050.00 | $105.00 |
| 08/11/2021 | MDW | FN | All day discussions with Debtors professionals, DIP Lenders' professionals and Pre-Petition Lenders professionals re review/revise draft Budget, draft interim DIP order, all prior to hearing. | 5.50 | 1225.00 | $6,737.50 |
| 08/11/2021 | MDW | FN | Final Prep for and attend hearing on DIP Interim Hearing & Sale Procedures hearing. | 1.80 | 1225.00 | $2,205.00 |
| 08/11/2021 | KLL | FN | Review notice of continued hearing on DIP motion and docket same | 0.20 | 460.00 | $92.00 |
| 08/12/2021 | HCK | FN | Confer with M. Litvak re lien challenge analysis and issues. | 0.30 | 1275.00 | $382.50 |
| 08/12/2021 | HCK | FN | Research / analyze LTB FD pleadings and briefly review loan and security documents. | 1.80 | 1275.00 | $2,295.00 |
| 08/12/2021 | HCK | FN | Further review GS / WT financing statements. | 0.30 | 1275.00 | $382.50 |
| 08/12/2021 | MBL | FN | Confer with HCK re lien review issues (0.3); emails with team re same (0.1). | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:    31
Invoice 128565
August 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2021 | MBL | FN | Attention to DIP order revisions. | 0.10 | 1125.00 | $112.50 |
| 08/12/2021 | BLW | FN | Research re: Challenge Deadline. | 1.60 | 750.00 | $1,200.00 |
| 08/13/2021 | HCK | FN | Confer with M. Litvak re lien analysis. | 0.20 | 1275.00 | $255.00 |
| 08/13/2021 | HCK | FN | Review interim DIP orders re lien review and other loan / security documents. | 1.20 | 1275.00 | $1,530.00 |
| 08/13/2021 | HCK | FN | Further analysis re term / revolver / Aron lien and security interest. | 1.30 | 1275.00 | $1,657.50 |
| 08/13/2021 | HCK | FN | Confer with M. Litvak re J. Aron transaction documents and research. | 0.20 | 1275.00 | $255.00 |
| 08/13/2021 | MBL | FN | Confer with H. Kevane re lien issues; follow-up emails re same. | 0.20 | 1125.00 | $225.00 |
| 08/13/2021 | MDW | FN | Review Debtors' motion to amended 3rd Interim Order. | 0.30 | 1225.00 | $367.50 |
| 08/13/2021 | BLW | FN | Research re: Cash Collateral. | 0.40 | 750.00 | $300.00 |
| 08/16/2021 | HCK | FN | Various memos to / from M. Litvak re LTB lien challenge due diligence re various collateral items. | 0.50 | 1275.00 | $637.50 |
| 08/16/2021 | HCK | FN | Confer with M. Litvak re J. Aron transactions and conference with Debtor. | 0.30 | 1275.00 | $382.50 |
| 08/16/2021 | MBL | FN | Review loan documents and mortgage/UCC filings; conduct perfection review. | 3.50 | 1125.00 | $3,937.50 |
| 08/16/2021 | MBL | FN | Emails with debtor, lender counsel, and team re loan docs/perfection issues. | 0.20 | 1125.00 | $225.00 |
| 08/16/2021 | MBL | FN | Follow-up with debtors' counsel and team re J. Aron transactions. | 0.10 | 1125.00 | $112.50 |
| 08/16/2021 | SSC | FN | Telephone conference with Maxim B. Litvak regarding DIP status and lien perfection review. | 0.20 | 1050.00 | $210.00 |
| 08/17/2021 | HCK | FN | Various follow-up with M. Litvak et al. re lien challenge analysis. | 0.40 | 1275.00 | $510.00 |
| 08/17/2021 | MBL | FN | Emails with Baker Botts re J. Aron transactions. | 0.10 | 1125.00 | $112.50 |
| 08/17/2021 | MBL | FN | Review J. Aron documents. | 0.10 | 1125.00 | $112.50 |
| 08/17/2021 | MBL | FN | Review weekly variance reporting. | 0.10 | 1125.00 | $112.50 |
| 08/17/2021 | MBL | FN | Review DACAs provided by lenders; emails with Goldman counsel re same. | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    32

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/18/2021 | HCK | FN | Further prepare for conference call re J. Aron transaction documents and review interim DIP order, other background information. | 1.20 | 1275.00 | $1,530.00 |
| 08/18/2021 | HCK | FN | Conference call with J. Aron counsel and M. Litvak re overview of commodity / catalyst financing. | 1.00 | 1275.00 | $1,275.00 |
| 08/19/2021 | HCK | FN | Confer with M. Litvak re J. Aron analysis and yesterday's call. | 0.20 | 1275.00 | $255.00 |
| 08/19/2021 | HCK | FN | Brief research and follow-up with M. Litvak re make whole claim analysis and further review documents. | 0.70 | 1275.00 | $892.50 |
| 08/19/2021 | HCK | FN | Memos to / from M. Litvak et al. re collateral issues and J. Aron analysis. | 0.20 | 1275.00 | $255.00 |
| 08/19/2021 | HCK | FN | Further memos to / from M. Litvak re GS / WT DIP claims and J. Aron recoveries. | 0.60 | 1275.00 | $765.00 |
| 08/19/2021 | MBL | FN | Emails with team and Conway re J. Aron claims. | 0.20 | 1125.00 | $225.00 |
| 08/19/2021 | MBL | FN | Call with G. Barton re J. Aron issues. | 0.30 | 1125.00 | $337.50 |
| 08/19/2021 | MBL | FN | Call with K. Eide of Akin re HoldCo challenge deadline. | 0.10 | 1125.00 | $112.50 |
| 08/19/2021 | MBL | FN | Continue review of J. Aron documents; update team re initial analysis. | 0.80 | 1125.00 | $900.00 |
| 08/19/2021 | MBL | FN | Attention to make whole calculations. | 0.20 | 1125.00 | $225.00 |
| 08/19/2021 | MDW | FN | Communication with Debtors' counsel re DIP Order and Budget. | 0.20 | 1225.00 | $245.00 |
| 08/20/2021 | HCK | FN | Further review / analyze GS / WT loan and security documents and updated lien search results from P. Jeffries. | 1.30 | 1275.00 | $1,657.50 |
| 08/20/2021 | HCK | FN | Further review J. Aron documents re make-whole. | 0.30 | 1275.00 | $382.50 |
| 08/20/2021 | MBL | FN | Review shared services agreement. | 0.30 | 1125.00 | $337.50 |
| 08/23/2021 | HCK | FN | Prepare for call with Debtor's counsel re J. Aron transactions. | 0.40 | 1275.00 | $510.00 |
| 08/23/2021 | HCK | FN | Memos to / from D. Richardson re call re J. Aron transactions and review / organize background documents. | 1.20 | 1275.00 | $1,530.00 |
| 08/23/2021 | JNP | FN | Conference with Quinn (Terminals Counsel) and Robert J. Feinstein regarding status. | 0.40 | 1295.00 | $518.00 |
| 08/23/2021 | MBL | FN | Review updated DIP budget; emails with team re | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:     33

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | same. | | | |
| 08/23/2021 | MBL | FN | Review proposed final DIP order; draft issues list and coordinate same with team. | 1.00 | 1125.00 | $1,125.00 |
| 08/23/2021 | RJF | FN | Review revised draft final DIP order and budget. | 1.00 | 1395.00 | $1,395.00 |
| 08/23/2021 | RJF | FN | Telephone conference with Terminals' counsel regarding DIP, case issues. | 0.30 | 1395.00 | $418.50 |
| 08/24/2021 | MBL | FN | Call with R. Feinstein re DIP order issues; prep for lender call. | 0.30 | 1125.00 | $337.50 |
| 08/24/2021 | MBL | FN | Call with debtors and lenders re final DIP order. | 1.40 | 1125.00 | $1,575.00 |
| 08/24/2021 | MBL | FN | Call with debtors' counsel and team re Terminals issues (1.0); follow-up calls with team re same (0.3). | 1.30 | 1125.00 | $1,462.50 |
| 08/24/2021 | MBL | FN | Review and comment on updated final DIP order. | 0.30 | 1125.00 | $337.50 |
| 08/24/2021 | MBL | FN | Revise notice of DIP issues list. | 0.50 | 1125.00 | $562.50 |
| 08/24/2021 | RJF | FN | Review further marked up final DIP order. | 0.70 | 1395.00 | $976.50 |
| 08/24/2021 | RJF | FN | Call with Maxim B. Litvak regarding final DIP order. | 0.30 | 1395.00 | $418.50 |
| 08/24/2021 | RJF | FN | All hands call regarding DIP order. | 1.40 | 1395.00 | $1,953.00 |
| 08/24/2021 | MDW | FN | Participate in DIP call with all Lenders. | 1.40 | 1225.00 | $1,715.00 |
| 08/25/2021 | MBL | FN | Call with lender counsel and team re DIP issues (0.8); follow-up call with team re same (0.2). | 1.00 | 1125.00 | $1,125.00 |
| 08/25/2021 | MBL | FN | Revise and update DIP issues list for filing. | 0.40 | 1125.00 | $450.00 |
| 08/25/2021 | RJF | FN | Call with lenders' counsel regarding DIP order. | 0.80 | 1395.00 | $1,116.00 |
| 08/25/2021 | RJF | FN | Telephone conference with M. Warner, Maxim B. Litvak regarding DIP issues. | 0.50 | 1395.00 | $697.50 |
| 08/25/2021 | MDW | FN | Prep for and attend call with Pre-Petition Lenders and Debtors re changes  to proposed DIP order. | 1.20 | 1225.00 | $1,470.00 |
| 08/26/2021 | HCK | FN | Further review / analyze GS / WT loan and security documents and J. Aron inventory liens. | 1.20 | 1275.00 | $1,530.00 |
| 08/26/2021 | JNP | FN | Conference with Michael D. Warner and Robert J. Feinstein regarding status of DIP negotiation. | 0.10 | 1295.00 | $129.50 |
| 08/26/2021 | MBL | FN | Call with lender counsel and R. Feinstein re final DIP order issues. | 0.60 | 1125.00 | $675.00 |
| 08/26/2021 | MBL | FN | Review and comment on revised final DIP order; | 0.80 | 1125.00 | $900.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:    34
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | emails with lender counsel and team re same. | | | |
| 08/26/2021 | MBL | FN | Revise and update DIP issues list for filing; coordinate with team re comments and revisions. | 0.40 | 1125.00 | $450.00 |
| 08/26/2021 | MBL | FN | Call with R. Feinstein re DIP loan status. | 0.10 | 1125.00 | $112.50 |
| 08/26/2021 | MBL | FN | Review and comment on revised DIP issues list. | 0.20 | 1125.00 | $225.00 |
| 08/26/2021 | MBL | FN | Emails with team and lender counsel re DIP order issues. | 0.90 | 1125.00 | $1,012.50 |
| 08/26/2021 | MBL | FN | Review Terminals objection to DIP; debtor response. | 0.30 | 1125.00 | $337.50 |
| 08/26/2021 | RJF | FN | All hands call regarding final DIP order. | 0.60 | 1395.00 | $837.00 |
| 08/26/2021 | RJF | FN | Telephone conference with M. Warner regarding DIP. | 0.20 | 1395.00 | $279.00 |
| 08/26/2021 | RJF | FN | Emails Alberino regarding DIP. | 0.30 | 1395.00 | $418.50 |
| 08/26/2021 | RJF | FN | Telephone conference with debtors' counsel regarding DIP resolution. | 0.20 | 1395.00 | $279.00 |
| 08/26/2021 | RJF | FN | Telephone conference with Finestone regarding DIP resolution. | 0.30 | 1395.00 | $418.50 |
| 08/26/2021 | RJF | FN | Review and comment on DIP resolution language. | 0.50 | 1395.00 | $697.50 |
| 08/26/2021 | RJF | FN | Review and revise DIP issues list. | 0.30 | 1395.00 | $418.50 |
| 08/26/2021 | MDW | FN | Review / Revise draft supplemental filing re DIP Objections. | 0.60 | 1225.00 | $735.00 |
| 08/26/2021 | MDW | FN | Multiple internal discussions re DIP Financing | 1.30 | 1225.00 | $1,592.50 |
| 08/26/2021 | MDW | FN | Review Terminals and Debtors' pleadings re DIP motion. | 2.80 | 1225.00 | $3,430.00 |
| 08/26/2021 | BLW | FN | Research re: Challenge Deadline. | 1.60 | 750.00 | $1,200.00 |
| 08/26/2021 | KLL | FN | Review, revise and file Committee's notice of filing re DIP issues | 0.80 | 460.00 | $368.00 |
| 08/27/2021 | HCK | FN | Further analyze J. Aron section 561 rights. | 0.60 | 1275.00 | $765.00 |
| 08/27/2021 | MBL | FN | Further review of final DIP order; emails with lender counsel re same. | 0.80 | 1125.00 | $900.00 |
| 08/27/2021 | MBL | FN | Call with lenders and R. Feinstein re DIP order issues. | 0.40 | 1125.00 | $450.00 |
| 08/27/2021 | MBL | FN | Attend DIP hearing. | 1.50 | 1125.00 | $1,687.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    35
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/27/2021 | RJF | FN | Review revised DIP order and related emails. | 0.70 | 1395.00 | $976.50 |
| 08/27/2021 | RJF | FN | All hands call regarding final DIP order. | 0.30 | 1395.00 | $418.50 |
| 08/27/2021 | RJF | FN | Review further revised order. | 0.80 | 1395.00 | $1,116.00 |
| 08/27/2021 | RJF | FN | Attend hearing on DIP, etc. | 2.50 | 1395.00 | $3,487.50 |
| 08/27/2021 | MDW | FN | Review and address changes to DIP order with Lenders, et al. - in advance of Hearing. | 2.10 | 1225.00 | $2,572.50 |
| 08/27/2021 | MDW | FN | Attend hearing on DIP Financing. | 2.40 | 1225.00 | $2,940.00 |
| 08/27/2021 | BLW | FN | Attend DIP and Insurance mediation motion hearing. | 2.60 | 750.00 | $1,950.00 |
| 08/30/2021 | RJF | FN | Telephone conference with Steven W. Golden regarding discovery requests. | 0.20 | 1395.00 | $279.00 |
| | | | | 204.20 | | $243,593.50 |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | JNP | GC | Conference with C. Ryan regarding case issues. | 0.10 | 1295.00 | $129.50 |
| 07/27/2021 | SSC | GC | Correspond with Michael D. Warner regarding Committee call. | 0.10 | 1050.00 | $105.00 |
| 07/27/2021 | SSC | GC | Correspond with Committee regarding call. | 0.20 | 1050.00 | $210.00 |
| 07/27/2021 | MDW | GC | E-Mails to Committee re next meeting, and address retention of FAs in memo. | 1.30 | 1225.00 | $1,592.50 |
| 07/27/2021 | MDW | GC | Call from Chair of Committee re retention of the firm and next steps. | 0.50 | 1225.00 | $612.50 |
| 07/28/2021 | JNP | GC | Emails regarding committee administration issues, press inquiries and related matters. | 0.20 | 1295.00 | $259.00 |
| 07/28/2021 | JNP | GC | Participate on Committee call. | 0.70 | 1295.00 | $906.50 |
| 07/28/2021 | JNP | GC | Conference with Committee Member in advance of Committee call. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | JNP | GC | Conference with Michael D. Warner in advance of Committee call. | 0.10 | 1295.00 | $129.50 |
| 07/28/2021 | RJF | GC | Telephonic committee meeting. | 0.70 | 1395.00 | $976.50 |
| 07/28/2021 | SSC | GC | Correspond with Michael D. Warner regarding by laws. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | GC | Review and revise expense reimbursement form. | 0.10 | 1050.00 | $105.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:   36

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/28/2021 | SSC | GC | Review and revise bylaws. | 0.60 | 1050.00 | $630.00 |
| 07/28/2021 | SSC | GC | Correspond with Michael D. Warner regarding bylaws. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | GC | Telephone conference with Michael D. Warner and K. LaBrada regarding Committee call. | 0.20 | 1050.00 | $210.00 |
| 07/28/2021 | SSC | GC | Draft Committee agenda. | 0.20 | 1050.00 | $210.00 |
| 07/28/2021 | SSC | GC | Committee call. | 0.60 | 1050.00 | $630.00 |
| 07/28/2021 | SSC | GC | Correspond with J. Walker regarding Committee call. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | GC | Correspond with K. LaBrada regarding bylaws. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | GC | Telephone conference with K. LaBrada regarding confidential information motion. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | GC | Correspond with Committee regarding case update. | 0.50 | 1050.00 | $525.00 |
| 07/28/2021 | MDW | GC | Review/revise agenda, prep for and attend committee meeting. | 1.60 | 1225.00 | $1,960.00 |
| 07/28/2021 | MDW | GC | Multiple calls from Committee members re issues to address in near term. | 3.60 | 1225.00 | $4,410.00 |
| 07/28/2021 | KLL | GC | Review and circulate to Committee members Committee Bylaws and Expense Reimbursement Form | 0.60 | 460.00 | $276.00 |
| 07/28/2021 | KLL | GC | Attend initial Committee members conference call | 0.60 | 460.00 | $276.00 |
| 07/28/2021 | KLL | GC | Prepare Committee confidential motion | 0.80 | 460.00 | $368.00 |
| 07/29/2021 | JNP | GC | Conference with Shirley S. Cho regarding Committee call. | 0.10 | 1295.00 | $129.50 |
| 07/29/2021 | SSC | GC | Correspond with Committee regarding upcoming Committee call and updated materials. | 0.30 | 1050.00 | $315.00 |
| 07/29/2021 | SSC | GC | Correspond with Committee regarding standing call. | 0.20 | 1050.00 | $210.00 |
| 07/29/2021 | SSC | GC | Telephone conference with M. Quejada, Sidley, regarding Committee call. | 0.20 | 1050.00 | $210.00 |
| 07/29/2021 | SSC | GC | Correspond with M. Quejada regarding case status. | 0.10 | 1050.00 | $105.00 |
| 07/29/2021 | SSC | GC | Correspond with Leslie Forrester regarding confidential information motion. | 0.10 | 1050.00 | $105.00 |
| 07/29/2021 | SSC | GC | Attend Committee meeting (financial advisor pitches). | 2.50 | 1050.00 | $2,625.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    37

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/29/2021 | SSC | GC | Review and correspond with K. LaBrada regarding confidential information motion. | 0.10 | 1050.00 | $105.00 |
| 07/29/2021 | SSC | GC | Draft email to Committee regarding case status. | 0.50 | 1050.00 | $525.00 |
| 07/29/2021 | MDW | GC | Committee Conf. call re retention of FAs. | 2.20 | 1225.00 | $2,695.00 |
| 07/29/2021 | MDW | GC | General call with Committee's FA re bid procedures and related issues. | 1.20 | 1225.00 | $1,470.00 |
| 07/29/2021 | KLL | GC | Review and correspond to various emails by Committee members | 0.40 | 460.00 | $184.00 |
| 07/29/2021 | KLL | GC | Set up email groups for corresponding with Committee members and counsel to same | 0.40 | 460.00 | $184.00 |
| 07/30/2021 | SSC | GC | Review confidential information motion. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | SSC | GC | Correspond with K. LaBrada regarding edits to confidential information motion. | 0.20 | 1050.00 | $210.00 |
| 07/30/2021 | SSC | GC | Review Baker Hughes correspondence regarding case status. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | SSC | GC | Correspond with Michael D. Warner and Steven W. Golden regarding confidential information motion. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | SSC | GC | Correspond with Baker regarding bylaws. | 0.10 | 1050.00 | $105.00 |
| 07/30/2021 | SSC | GC | Draft email to Committee regarding case status. | 0.40 | 1050.00 | $420.00 |
| 07/30/2021 | KLL | GC | Revise Committee confidential motion | 0.80 | 460.00 | $368.00 |
| 07/31/2021 | SSC | GC | Correspond with Committee regarding case status. | 0.30 | 1050.00 | $315.00 |
| 08/02/2021 | SSC | GC | Draft memo to Committee regarding pending matters. | 1.70 | 1050.00 | $1,785.00 |
| 08/02/2021 | MDW | GC | Call with Committee member re Hearing on TRO re District Court matter, and continued stay. | 0.50 | 1225.00 | $612.50 |
| 08/03/2021 | RJF | GC | Review and comment on next UCC meeting agenda. | 0.10 | 1395.00 | $139.50 |
| 08/03/2021 | SSC | GC | Telephone conference with P. Jennings regarding case status. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | GC | Correspond with P. Jennings regarding case status. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | GC | Correspond with K. LaBrada regarding Committee distribution list. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | GC | Draft agenda to Committee regarding Committee call. | 0.40 | 1050.00 | $420.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    38

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/03/2021 | SSC | GC | Correspond with Conway regarding Committee materials. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SSC | GC | Correspond with Steven W. Golden regarding bylaws. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SWG | GC | Edit Committee Information Motion | 0.70 | 725.00 | $507.50 |
| 08/04/2021 | JNP | GC | Review Conway materials for Committee call. | 0.10 | 1295.00 | $129.50 |
| 08/04/2021 | RJF | GC | Internal emails regarding next UCC meeting. | 0.20 | 1395.00 | $279.00 |
| 08/04/2021 | SSC | GC | Review and revise email to Committee with materials attached. | 0.40 | 1050.00 | $420.00 |
| 08/04/2021 | SSC | GC | Review and revise Committee agenda. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | GC | Telephone conference with Conway in preparation for Committee call. | 0.40 | 1050.00 | $420.00 |
| 08/04/2021 | SSC | GC | Telephone conference with Kerri LaBrada regarding summary memo. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SWG | GC | Attend to Committee bylaws | 0.40 | 725.00 | $290.00 |
| 08/04/2021 | SWG | GC | Draft and edit weekly committee meeting agenda | 0.60 | 725.00 | $435.00 |
| 08/04/2021 | MDW | GC | Review and provide comments to open matters issues for Committee meeting. | 0.60 | 1225.00 | $735.00 |
| 08/05/2021 | JNP | GC | Conference with Michael D. Warner in preparation for Committee call regarding financing and other issues. | 0.20 | 1295.00 | $259.00 |
| 08/05/2021 | JNP | GC | Conference with Robert J. Feinstein, Michael D. Warner and C. Ryan regarding various issues in preparation for Committee call. | 0.50 | 1295.00 | $647.50 |
| 08/05/2021 | JNP | GC | Participate in Committee call. | 1.70 | 1295.00 | $2,201.50 |
| 08/05/2021 | MBL | GC | Review committee presentation materials; bid procedures objection. | 0.40 | 1125.00 | $450.00 |
| 08/05/2021 | RJF | GC | Prepare for committee meeting, including review of Conway deck, agenda. | 0.40 | 1395.00 | $558.00 |
| 08/05/2021 | RJF | GC | Telephonic committee meeting. | 1.70 | 1395.00 | $2,371.50 |
| 08/05/2021 | RJF | GC | Telephone conference with M. Warner, Jeffrey N. Pomerantz regarding DIP, committee agenda. | 0.40 | 1395.00 | $558.00 |
| 08/05/2021 | SWG | GC | Draft and send email to Committee in preparation for weekly call | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP  
Limetree Bay Refining O.C.C.  
52622   -00002

Page:    39  
Invoice 128565  
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | SWG | GC | Participate in weekly Committee call. | 1.70 | 725.00 | $1,232.50 |
| 08/05/2021 | MDW | GC | Prep for (outline issues) and attend weekly Committee call. | 2.30 | 1225.00 | $2,817.50 |
| 08/06/2021 | LAF | GC | Update creditor website. | 2.50 | 475.00 | $1,187.50 |
| 08/06/2021 | MDW | GC | Calls with Member of Committee and with Debtors' counsel re failure to pay current invoices for outsourced labor. | 1.70 | 1225.00 | $2,082.50 |
| 08/06/2021 | KLL | GC | Pull together final version of Committee Bylaws and circulate same | 0.40 | 460.00 | $184.00 |
| 08/09/2021 | LAF | GC | Update creditor website. | 0.80 | 475.00 | $380.00 |
| 08/09/2021 | SWG | GC | Call with unsecured creditor re: operational and other issues. | 0.40 | 725.00 | $290.00 |
| 08/09/2021 | MDW | GC | Drat memo to committee re results of 1st day of hearings on DIP, and open issues. | 0.60 | 1225.00 | $735.00 |
| 08/10/2021 | MBL | GC | Review committee case update; emails with team re same. | 0.20 | 1125.00 | $225.00 |
| 08/10/2021 | LAF | GC | Creditor website update. | 0.50 | 475.00 | $237.50 |
| 08/10/2021 | SWG | GC | Draft and send update to Committee re: continued hearing | 0.30 | 725.00 | $217.50 |
| 08/10/2021 | MDW | GC | Call from Chairperson for Committee re Hearing re DIP issues. | 0.80 | 1225.00 | $980.00 |
| 08/11/2021 | MBL | GC | Draft update to committee re DIP loan status; coordinate with team re same. | 0.40 | 1125.00 | $450.00 |
| 08/11/2021 | SSC | GC | Review Committee call agenda. | 0.10 | 1050.00 | $105.00 |
| 08/11/2021 | SWG | GC | Respond to email from creditor | 0.10 | 725.00 | $72.50 |
| 08/11/2021 | SWG | GC | Prepare email update, including agenda for committee call and other documents | 0.50 | 725.00 | $362.50 |
| 08/12/2021 | JNP | GC | Pre-call with PSZJ and Conway regarding upcoming Committee call. | 1.00 | 1295.00 | $1,295.00 |
| 08/12/2021 | JNP | GC | Participate in Committee call. | 1.10 | 1295.00 | $1,424.50 |
| 08/12/2021 | JNP | GC | Conference with Michael D. Warner after Committee call. | 0.20 | 1295.00 | $259.00 |
| 08/12/2021 | RJF | GC | Telephonic committee meeting. | 1.00 | 1395.00 | $1,395.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:    40

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/12/2021 | LAF | GC | Update creditor website. | 0.50 | 475.00 | $237.50 |
| 08/12/2021 | SWG | GC | Review Conway deck for Committee call. | 0.20 | 725.00 | $145.00 |
| 08/12/2021 | SWG | GC | Participate in weekly UCC call | 1.10 | 725.00 | $797.50 |
| 08/12/2021 | MDW | GC | Outline issues for next steps in case to address with committee and other professionals. | 1.60 | 1225.00 | $1,960.00 |
| 08/12/2021 | MDW | GC | Review CW presentation for Committee meeting this date, and address same with CM. | 1.10 | 1225.00 | $1,347.50 |
| 08/12/2021 | MDW | GC | Prep for and participate in weekly Committee meeting. | 1.10 | 1225.00 | $1,347.50 |
| 08/12/2021 | KLL | GC | Finalize and file Committee confidential motion | 0.50 | 460.00 | $230.00 |
| 08/13/2021 | JNP | GC | Conference with Michael D. Warner and C. Ryan regarding upcoming mediation. | 0.20 | 1295.00 | $259.00 |
| 08/13/2021 | MDW | GC | Correspondence from member of committee re Mechanic's lien issues, and call to same. | 0.30 | 1225.00 | $367.50 |
| 08/13/2021 | MDW | GC | Call from counsel for member of committee re admin payment issues. | 0.40 | 1225.00 | $490.00 |
| 08/15/2021 | JNP | GC | Review and comment on memo regarding schedules for Committee. | 0.20 | 1295.00 | $259.00 |
| 08/15/2021 | JNP | GC | Review memo regarding 341 meeting and emails regarding same. | 0.10 | 1295.00 | $129.50 |
| 08/16/2021 | SWG | GC | Draft weekly summary memo to Committee | 1.00 | 725.00 | $725.00 |
| 08/16/2021 | MDW | GC | Call from counsel for Versa re possible participation on committee as Ex-Officio member. | 0.50 | 1225.00 | $612.50 |
| 08/17/2021 | SWG | GC | Update weekly pending motions summary memo for committee | 0.20 | 725.00 | $145.00 |
| 08/18/2021 | JNP | GC | Review Conway  weekly Committee presentation materials. | 0.20 | 1295.00 | $259.00 |
| 08/18/2021 | MDW | GC | Address issues from committee member re ice house and related issues at facility. | 0.30 | 1225.00 | $367.50 |
| 08/18/2021 | MDW | GC | Review Conway report for presentation to Committee. | 0.90 | 1225.00 | $1,102.50 |
| 08/18/2021 | BLW | GC | Attend Committee professionals weekly call. | 0.20 | 750.00 | $150.00 |
| 08/19/2021 | JNP | GC | Conference with Conway and PSZJ in preparation for Committee call. | 0.20 | 1295.00 | $259.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    41
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/19/2021 | JNP | GC | Participate on Committee call. | 1.50 | 1295.00 | $1,942.50 |
| 08/19/2021 | JNP | GC | Conference with Michael D. Warner regarding Committee call. | 0.10 | 1295.00 | $129.50 |
| 08/19/2021 | RJF | GC | Attend committee meeting. | 1.50 | 1395.00 | $2,092.50 |
| 08/19/2021 | SWG | GC | Draft and send email to Committee prior to weekly call. | 0.20 | 725.00 | $145.00 |
| 08/19/2021 | SWG | GC | Participate in weekly Committee call (partial) | 0.50 | 725.00 | $362.50 |
| 08/19/2021 | MDW | GC | Prep for (revise agenda) and participate in weekly Committee call. | 1.70 | 1225.00 | $2,082.50 |
| 08/19/2021 | MDW | GC | Calls with member of Committee re on property issues and Terminals issues. | 0.50 | 1225.00 | $612.50 |
| 08/19/2021 | BLW | GC | Attend Weekly Committee Call. | 1.50 | 750.00 | $1,125.00 |
| 08/23/2021 | JNP | GC | Conference with Committee Member regarding mediation statement. | 0.10 | 1295.00 | $129.50 |
| 08/25/2021 | SWG | GC | Draft agenda for weekly committee call. | 0.10 | 725.00 | $72.50 |
| 08/26/2021 | JNP | GC | Participate on Committee call. | 1.00 | 1295.00 | $1,295.00 |
| 08/26/2021 | RJF | GC | Telephonic committee meeting. | 1.00 | 1395.00 | $1,395.00 |
| 08/26/2021 | MDW | GC | Prep for and participate in weekly Committee call. | 1.20 | 1225.00 | $1,470.00 |
| 08/26/2021 | BLW | GC | Attend Weekly Committee Call. | 1.00 | 750.00 | $750.00 |
| | | | | **76.00** | | **$80,669.00** |

### Retention of Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 07/29/2021 | SSC | RP | Correspond with Gina F. Brandt regarding PSZJ retention. | 0.30 | 1050.00 | $315.00 |
| 08/02/2021 | SWG | RP | Draft and edit PSZJ retention application | 0.80 | 725.00 | $580.00 |
| 08/02/2021 | KLL | RP | Prepare Pachulski retention application and exhibits to same | 2.40 | 460.00 | $1,104.00 |
| 08/03/2021 | SSC | RP | Correspond with Steven W. Golden regarding PSZJ retention status. | 0.10 | 1050.00 | $105.00 |
| 08/03/2021 | SWG | RP | Edit PSZJ retention application | 0.40 | 725.00 | $290.00 |
| 08/03/2021 | BLW | RP | Review and Revise Retention Application. | 0.70 | 750.00 | $525.00 |
| 08/03/2021 | KLL | RP | Revise Pachulski retention application | 0.60 | 460.00 | $276.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    42

Invoice 128565

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/05/2021 | MDW | RP | Communication with UST retention applications. | 0.20 | 1225.00 | $245.00 |
| 08/06/2021 | MDW | RP | Address PSZJ retention issues. | 0.20 | 1225.00 | $245.00 |
| 08/10/2021 | SSC | RP | Correspond with Steven W. Golden regarding email from D. Merola regarding additional interested parties. | 0.10 | 1050.00 | $105.00 |
| 08/12/2021 | SWG | RP | Review filed interim compensation procedures motion and order. | 0.10 | 725.00 | $72.50 |
| 08/12/2021 | MDW | RP | Correspondence with UST re retention applications. | 0.20 | 1225.00 | $245.00 |
| 08/12/2021 | KLL | RP | Finalize and file PSZJ retention application | 0.60 | 460.00 | $276.00 |
| 08/24/2021 | JNP | RP | Review and respond to Steven W. Golden email regarding no need for additional disclosures. | 0.10 | 1295.00 | $129.50 |
| 08/27/2021 | KLL | RP | Prepare certificate of no objection to Pachulski retention application and modify order to same | 0.70 | 460.00 | $322.00 |
| 08/31/2021 | MDW | RP | Review UST comments to Committee's professionals' applications, and email to same. | 0.30 | 1225.00 | $367.50 |
| 08/31/2021 | BLW | RP | Call with Mr. Golden re: UST Comments to PSZJ and Conway Retention Applications. | 0.30 | 750.00 | $225.00 |
| | | | | **8.10** | | **$5,427.50** |

## Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 07/27/2021 | JNP | RPO | Emails with Michael D. Warner and Robert J. Feinstein regarding retention of financial advisors. | 0.10 | 1295.00 | $129.50 |
| 07/27/2021 | JNP | RPO | Conference with financial advisor regarding presentation to Committee. | 0.10 | 1295.00 | $129.50 |
| 07/27/2021 | MDW | RPO | Multiple calls from potential FAs re presentations to Committee. | 1.60 | 1225.00 | $1,960.00 |
| 07/28/2021 | JNP | RPO | Emails regarding financial advisor retention. | 0.20 | 1295.00 | $259.00 |
| 07/28/2021 | RJF | RPO | Telephone conference with Jeffrey N. Pomerantz, M. Warner regarding FA's. | 0.30 | 1395.00 | $418.50 |
| 07/28/2021 | RJF | RPO | Telephone conference with FA candidate. | 0.50 | 1395.00 | $697.50 |
| 07/28/2021 | SSC | RPO | Review and respond to potential FA regarding pitch. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | RPO | Telephone conference with potential FA regarding case status. | 0.20 | 1050.00 | $210.00 |
| 07/28/2021 | SSC | RPO | Correspond with Committee chair, C. Pinac, | 0.20 | 1050.00 | $210.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

Limetree Bay Refining O.C.C.

Invoice 128565

52622    -00002

August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding FA interviews. | | | |
| 07/28/2021 | SSC | RPO | Telephone conference with FA candidate regarding interview. | 0.20 | 1050.00 | $210.00 |
| 07/28/2021 | SSC | RPO | Further correspond with Committee chair, C. Pinac, regarding FA interviews. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | RPO | Correspond with Michael D. Warner regarding FA interviews. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | RPO | Telephone conference with FA candidate regarding pitch. | 0.10 | 1050.00 | $105.00 |
| 07/28/2021 | SSC | RPO | Correspond with FA candidates regarding Committee call. | 1.00 | 1050.00 | $1,050.00 |
| 07/28/2021 | SSC | RPO | Correspond with FA candidates regarding Committee decision. | 0.80 | 1050.00 | $840.00 |
| 07/28/2021 | SSC | RPO | Review and analyze FA presentations. | 0.60 | 1050.00 | $630.00 |
| 07/29/2021 | JNP | RPO | Participate in committee interviews of financial advisors. | 2.20 | 1295.00 | $2,849.00 |
| 07/29/2021 | JNP | RPO | Conference with Michael D. Warner regarding retention of financial advisor issues and other related issues (several). | 0.30 | 1295.00 | $388.50 |
| 07/29/2021 | JNP | RPO | Conference with financial advisors regarding retention issues (2x). | 0.20 | 1295.00 | $259.00 |
| 07/29/2021 | RJF | RPO | Call with FA candidate, Warner regarding case issues. | 0.40 | 1395.00 | $558.00 |
| 07/29/2021 | SSC | RPO | Follow up with financial advisor candidates after Committee meeting. | 0.50 | 1050.00 | $525.00 |
| 07/29/2021 | MDW | RPO | Call from RJ re presentation to Committee for FA Role. | 0.50 | 1225.00 | $612.50 |
| 07/29/2021 | MDW | RPO | Call from J. Young (CW) re presentation to Committee re FA role. | 0.50 | 1225.00 | $612.50 |
| 07/30/2021 | KLL | RPO | Review and circulate conflict list to Conway | 0.30 | 460.00 | $138.00 |
| 08/03/2021 | SSC | RPO | Correspond with Steven W. Golden regarding Conway retention status. | 0.10 | 1050.00 | $105.00 |
| 08/04/2021 | SSC | RPO | Review and analyze Jefferies retention application. | 0.50 | 1050.00 | $525.00 |
| 08/04/2021 | SSC | RPO | Mark up Jefferies order | 0.20 | 1050.00 | $210.00 |
| 08/10/2021 | KLL | RPO | Run additional conflicts received from Debtors for | 0.60 | 460.00 | $276.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    44
Invoice 128565
August 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | retention application | | | |
| 08/11/2021 | KLL | RPO | Correspond with Conway McKenzie on status of retention application for filing | 0.20 | 460.00 | $92.00 |
| 08/12/2021 | RJF | RPO | Review BH retention application. | 0.20 | 1395.00 | $279.00 |
| 08/12/2021 | KLL | RPO | Finalize and file Conway retention application | 0.70 | 460.00 | $322.00 |
| 08/16/2021 | SSC | RPO | Telephone conference with Michael D. Warner regarding Jefferies retention order. | 0.20 | 1050.00 | $210.00 |
| 08/16/2021 | SSC | RPO | Correspond with Baker regarding Jefferies retention order edits. | 0.10 | 1050.00 | $105.00 |
| 08/27/2021 | KLL | RPO | Prepare certificate of no objection to Conway retention application and modify order to same | 0.70 | 460.00 | $322.00 |
| 08/30/2021 | RJF | RPO | Emails regarding Jefferies retention. | 0.10 | 1395.00 | $139.50 |
| 08/31/2021 | MDW | RPO | Call from UST re comments to Jefferies retention application. | 0.30 | 1225.00 | $367.50 |
| | | | | **15.00** | | **$16,059.50** |

**Terminals**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 08/01/2021 | SSC | TE | Review and analyze two motions to reject terminal agreements. | 0.40 | 1050.00 | $420.00 |
| 08/06/2021 | MDW | TE | Review notice of reconstituted Board at Terminals in light of relationship to Debtors. Terminals | 0.20 | 1225.00 | $245.00 |
| 08/19/2021 | MBL | TE | Review motions to reject terminals agreements and related pleadings and documents; draft summary for team re same. | 2.00 | 1125.00 | $2,250.00 |
| 08/19/2021 | MDW | TE | Correspondence with Debtors' counsel re Terminals admin and rejection issues. | 0.20 | 1225.00 | $245.00 |
| 08/20/2021 | MBL | TE | Review Terminals tank analysis; emails with team re same. | 0.20 | 1125.00 | $225.00 |
| 08/24/2021 | MDW | TE | Internal professional call re prep for call with Debtors' re Terminals contract issues. | 0.20 | 1225.00 | $245.00 |
| 08/24/2021 | MDW | TE | Committee - Debtors professionals' call re Terminals. | 1.00 | 1225.00 | $1,225.00 |
| 08/24/2021 | MDW | TE | Internal memo re Terminals issues. | 0.70 | 1225.00 | $857.50 |
| 08/25/2021 | KLL | TE | Review notice of filing sealed exhibits by Terminals, request copies of same from counsel Terminals | 0.30 | 460.00 | $138.00 |

Pachulski Stang Ziehl & Jones LLP                                  Page:    45
Limetree Bay Refining O.C.C.                                       Invoice 128565
52622    -00002                                                   August 31, 2021

|  | 5.20 | $5,850.50 |
|---|---|---|

**TOTAL SERVICES FOR THIS MATTER:**                                **$530,315.50**

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:     46
Invoice 128565
August 31, 2021

---

## Expenses

| Date | Code | Description | Amount |
|------|------|-------------|-------:|
| 07/29/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 185.01 |
| 07/31/2021 | CC | Conference Call [E105] AT&T Conference Call, SSC | 22.45 |
| 08/12/2021 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 08/12/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/13/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/13/2021 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 08/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/13/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/13/2021 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 08/13/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 08/13/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 08/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 08/13/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 08/13/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 08/18/2021 | LN | 52622.00002 Lexis Charges for 08-18-21 | 31.45 |
| 08/18/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 08/31/2021 | PAC | Pacer - Court Research | 14.70 |

**Total Expenses for this Matter**                    **$279.71**

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    - 00002

Page:    47
Invoice 128565
August 31, 2021

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**     08/31/2021

| | |
|---|---|
| **Total Fees** | **$530,315.50** |
| **Total Expenses** | **279.71** |
| **Total Due on Current Invoice** | **$530,595.21** |

**Outstanding Balance from prior invoices as of**     **08/31/2021**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|

**Total Amount Due on Current and Prior Invoices:**          **$530,595.21**

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

|        |            | September 30, 2021 |
|--------|------------|--------------------|
| JNP    | Invoice    | 128691             |
|        | Client     | 52622              |
|        | Matter     | 00002              |
|        |            | **JNP**            |

RE: Committee Representation

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  09/30/2021

| | |
|---|---|
| FEES | $267,404.00 |
| EXPENSES | $4,389.47 |
| **TOTAL CURRENT CHARGES** | **$271,793.47** |
| **BALANCE FORWARD** | **$530,595.21** |
| **TOTAL BALANCE DUE** | **$802,388.68** |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

### Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| AAH | Hassell, Ayala A. | Counsel | 725.00 | 0.70 | $507.50 |
| BLW | Wallen , Ben L | Associate | 750.00 | 46.40 | $34,800.00 |
| DLM | Mendoza, Denise  L. | Other | 395.00 | 0.40 | $158.00 |
| HCK | Kevane, Henry C. | Partner | 1275.00 | 4.70 | $5,992.50 |
| JJK | Kim, Jonathan J. | Counsel | 995.00 | 7.70 | $7,661.50 |
| JNP | Pomerantz, Jeffrey N. | Partner | 1295.00 | 19.30 | $24,993.50 |
| KLL | LaBrada, Kerri L. | Paralegal | 460.00 | 27.30 | $12,558.00 |
| LAF | Forrester, Leslie A. | Other | 475.00 | 1.60 | $760.00 |
| MBL | Litvak, Maxim B. | Partner | 1125.00 | 37.10 | $41,737.50 |
| MDW | Warner, Michael  D. | Partner | 1225.00 | 62.80 | $76,930.00 |
| RJF | Feinstein, Robert J. | Partner | 1395.00 | 24.50 | $34,177.50 |
| SWG | Golden, Steven W. | Associate | 725.00 | 37.20 | $26,970.00 |
| VLD | Downing, Virginia L. | Other | 395.00 | 0.40 | $158.00 |
| | | | | 270.10 | $267,404.00 |

Pachulski Stang Ziehl & Jones LLP

Page:       3

Limetree Bay Refining O.C.C.

Invoice 128691

52622    -00002

September 30, 2021

---

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AD | Asset Disposition [B130] | 48.60 | $55,681.50 |
| BL | Bankruptcy Litigation [L430] | 41.10 | $34,530.50 |
| CA | Case Administration [B110] | 34.30 | $31,755.00 |
| CO | Claims Admin/Objections[B310] | 7.00 | $6,616.50 |
| CP | Compensation Prof. [B160] | 1.20 | $1,554.00 |
| FF | Financial Filings [B110] | 9.50 | $5,139.50 |
| FN | Financing [B230] | 68.20 | $68,326.50 |
| GC | General Creditors Comm. [B150] | 27.20 | $29,861.00 |
| LN | Litigation (Non-Bankruptcy) | 23.50 | $27,896.50 |
| MC | Meeting of Creditors [B150] | 1.10 | $1,047.50 |
| RP | Retention of Prof. [B160] | 4.60 | $2,809.50 |
| RPO | Ret. of Prof./Other | 3.80 | $2,186.00 |
| | | 270.10 | $267,404.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    - 00002

Page:    4

Invoice 128691

September 30, 2021

---

### <u>**Summary of Expenses**</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Conference Call [E105] | $560.71 |
| Lexis/Nexis- Legal Research [E | $349.46 |
| Pacer - Court Research | $9.60 |
| Reproduction/ Scan Copy | $3.20 |
| Research [E106] | $3,466.50 |
| | $4,389.47 |

Pachulski Stang Ziehl & Jones LLP

Page:     5

Limetree Bay Refining O.C.C.

Invoice 128691

52622    -00002

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Disposition [B130]** | | | | | | |
| 09/01/2021 | JNP | AD | Conference with Baker, B Reilly, Conway and PSZJ regarding weekly professionals status call. | 0.90 | 1295.00 | $1,165.50 |
| 09/01/2021 | RJF | AD | Weekly call with debtors' professionals. | 0.80 | 1395.00 | $1,116.00 |
| 09/02/2021 | MDW | AD | Call with member of Committee, and FA for Committee re sale process issues. | 0.70 | 1225.00 | $857.50 |
| 09/03/2021 | MDW | AD | Internal professional discussion re potential interested parties. | 0.50 | 1225.00 | $612.50 |
| 09/07/2021 | MDW | AD | Call with Debtors' counsel re Terminals status. | 0.40 | 1225.00 | $490.00 |
| 09/08/2021 | JNP | AD | Conference with G. Richards regarding potential opportunity. | 0.10 | 1295.00 | $129.50 |
| 09/08/2021 | JNP | AD | Conference with Robert J. Feinstein, Michael D. Warner, Conway and Debtor professionals. | 0.50 | 1295.00 | $647.50 |
| 09/08/2021 | JNP | AD | Conference with Robert J. Feinstein, Michael D. Warner and G. Barton after call with Debtor's professionals. | 0.50 | 1295.00 | $647.50 |
| 09/08/2021 | RJF | AD | Internal emails regarding possible buyer. | 0.10 | 1395.00 | $139.50 |
| 09/08/2021 | RJF | AD | Weekly call with debtors' professionals. | 0.40 | 1395.00 | $558.00 |
| 09/08/2021 | MDW | AD | Internal professional call re strategy for dealing with St. Croix Energy. | 0.60 | 1225.00 | $735.00 |
| 09/08/2021 | MDW | AD | Communication with Counsel for St. Croix Energy. | 0.20 | 1225.00 | $245.00 |
| 09/08/2021 | MDW | AD | Committee and Debtors professional call. | 0.60 | 1225.00 | $735.00 |
| 09/09/2021 | JNP | AD | Conference with G. Galardi, G Barton and Michael D. Warner regarding potential transaction. | 0.80 | 1295.00 | $1,036.00 |
| 09/09/2021 | JNP | AD | Conference with Michael D. Warner after call with G. Galardi. | 0.10 | 1295.00 | $129.50 |
| 09/09/2021 | JNP | AD | Conference with Robert J. Feinstein regarding call with Michael D. Warner and G. Galardi regarding potential sale. | 0.10 | 1295.00 | $129.50 |
| 09/09/2021 | RJF | AD | Telephone conferences with Michael D. Warner and Jeffrey N. Pomerantz regarding sale process. | 0.30 | 1395.00 | $418.50 |
| 09/09/2021 | MDW | AD | Call with counsel for St. Croix Energy. | 0.70 | 1225.00 | $857.50 |
| 09/10/2021 | JNP | AD | Conference with various professionals of stakeholders regarding sale process. | 0.50 | 1295.00 | $647.50 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:      6

Invoice 128691

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2021 | JNP | AD | Conference with Michael D. Warner after call with stakeholders regarding sale process and related. | 0.20 | 1295.00 | $259.00 |
| 09/10/2021 | MBL | AD | Review draft debtors' motion to extend sale milestones. | 0.20 | 1125.00 | $225.00 |
| 09/10/2021 | MBL | AD | Call with debtor and lender counsel re sale milestones. | 0.40 | 1125.00 | $450.00 |
| 09/10/2021 | MDW | AD | Internal discussion re Teaser and call from potential interested party. | 0.30 | 1225.00 | $367.50 |
| 09/10/2021 | MDW | AD | Prep for and call with Debtors re liquidation of inventory/equipment and parts, and follow up correspondence. | 0.70 | 1225.00 | $857.50 |
| 09/11/2021 | MBL | AD | Review filed Debtor motion to extend sale milestones. | 0.10 | 1125.00 | $112.50 |
| 09/13/2021 | JNP | AD | Conference with Michael D. Warner regarding sale status. | 0.10 | 1295.00 | $129.50 |
| 09/13/2021 | MDW | AD | Internal discussion with CW re Debtors' liquidation of inventory/parts/equipment. | 0.30 | 1225.00 | $367.50 |
| 09/14/2021 | MDW | AD | Call with Debtors' professionals re sale of spare parts. | 0.30 | 1225.00 | $367.50 |
| 09/15/2021 | MBL | AD | Attend hearing re bid milestones and status conference. | 0.40 | 1125.00 | $450.00 |
| 09/15/2021 | RJF | AD | Weekly call with debtors' professionals. | 0.90 | 1395.00 | $1,255.50 |
| 09/15/2021 | MDW | AD | Attend hearing re extension of sale milestones. | 0.40 | 1225.00 | $490.00 |
| 09/15/2021 | MDW | AD | Weekly all professionals call. | 0.90 | 1225.00 | $1,102.50 |
| 09/15/2021 | MDW | AD | Weekly call with Debtors' professionals re sale and related issues. | 1.00 | 1225.00 | $1,225.00 |
| 09/16/2021 | MDW | AD | Call from UST re status of sale process. | 0.70 | 1225.00 | $857.50 |
| 09/16/2021 | MDW | AD | Call with GB re asset sales, and call with committee member J. Nations, re same. | 1.40 | 1225.00 | $1,715.00 |
| 09/16/2021 | BLW | AD | Review and comment on NRI Consignment Agreement. | 0.50 | 750.00 | $375.00 |
| 09/17/2021 | MDW | AD | Prep for and attend conf. call with Lenders, Debtors and counsel for EPA re sale and other rlated issues. | 1.10 | 1225.00 | $1,347.50 |
| 09/17/2021 | MDW | AD | Multiple internal professional calls re sale of non-essential assets, and review materials for | 1.40 | 1225.00 | $1,715.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:   7

Invoice 128691

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | committee re same. | | | |
| 09/17/2021 | BLW | AD | Review Debtor report re: restart of refinery/ next steps/ etc. | 0.80 | 750.00 | $600.00 |
| 09/17/2021 | BLW | AD | Review EPA/USVI Consent Decree and Modifications thereto. | 3.20 | 750.00 | $2,400.00 |
| 09/20/2021 | BLW | AD | Review Additional Stipulation and related materials re: Consent Decree. | 0.40 | 750.00 | $300.00 |
| 09/20/2021 | BLW | AD | Review Documents re: NRI Consignment. | 0.20 | 750.00 | $150.00 |
| 09/21/2021 | MDW | AD | Internal discussion re NRI consignment issues for response to Committee. | 1.10 | 1225.00 | $1,347.50 |
| 09/21/2021 | BLW | AD | Call with Mr. Warner re: NRI Consignment arrangement. | 0.60 | 750.00 | $450.00 |
| 09/21/2021 | BLW | AD | Review NRI Agreement and draft issues list re: same. | 0.90 | 750.00 | $675.00 |
| 09/22/2021 | JNP | AD | Weekly call with Debtor and professionals, Conway, Robert J. Feinstein and Michael D. Warner regarding call case status issues. | 1.50 | 1295.00 | $1,942.50 |
| 09/22/2021 | RJF | AD | Weekly call with debtors' professionals. | 1.50 | 1395.00 | $2,092.50 |
| 09/22/2021 | MDW | AD | Review EPA 303 Agreement in connection with restart sale issues. | 1.10 | 1225.00 | $1,347.50 |
| 09/22/2021 | MDW | AD | Internal discussion with FA re consent decree, L/C, and sale status issues. | 0.80 | 1225.00 | $980.00 |
| 09/22/2021 | MDW | AD | Review LOI from Monarch Oil. | 0.40 | 1225.00 | $490.00 |
| 09/22/2021 | MDW | AD | Weekly update call with Debtors. | 1.50 | 1225.00 | $1,837.50 |
| 09/22/2021 | BLW | AD | Call with Mr. Warner re: Restart Issues. | 0.10 | 750.00 | $75.00 |
| 09/22/2021 | BLW | AD | Call with Committee FA re: Start Up Issues. | 0.80 | 750.00 | $600.00 |
| 09/22/2021 | BLW | AD | Correspond with Debtors' Counsel re: Start Up Issues/ Information Requests. | 0.30 | 750.00 | $225.00 |
| 09/23/2021 | MDW | AD | Call with Debtors and counsel for EPA re letter to interested buyers. | 0.50 | 1225.00 | $612.50 |
| 09/23/2021 | MDW | AD | Participate in all hands call with US Attorney re EPA issues. | 1.10 | 1225.00 | $1,347.50 |
| 09/24/2021 | JNP | AD | Review of bid proposals; Conference with Michael D. Warner regarding same. | 0.40 | 1295.00 | $518.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    8

Invoice 128691

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/24/2021 | MDW | AD | Multiple calls with Debtors' and EPA's professionals. | 1.90 | 1225.00 | $2,327.50 |
| 09/24/2021 | MDW | AD | Review L/C and communicate with Debtors re same. | 0.60 | 1225.00 | $735.00 |
| 09/24/2021 | BLW | AD | Research re: Consignment arrangement. | 2.30 | 750.00 | $1,725.00 |
| 09/25/2021 | MDW | AD | Review expressions of interest rec'd from Debtors. | 1.10 | 1225.00 | $1,347.50 |
| 09/27/2021 | JNP | AD | Conference with Michael D. Warner regarding status of sale process. | 0.10 | 1295.00 | $129.50 |
| 09/27/2021 | JNP | AD | Conference with Michael D. Warner regarding call with Debtor's counsel regarding sale process; Review proposed email to Committee regarding same. | 0.20 | 1295.00 | $259.00 |
| 09/27/2021 | MBL | AD | Review and sale and process update to committee. | 0.20 | 1125.00 | $225.00 |
| 09/27/2021 | RJF | AD | Review summary of bids. | 0.30 | 1395.00 | $418.50 |
| 09/27/2021 | RJF | AD | Review final EPA letter. | 0.10 | 1395.00 | $139.50 |
| 09/27/2021 | MDW | AD | Review final letter from EPA to potential buyers. | 1.10 | 1225.00 | $1,347.50 |
| 09/27/2021 | MDW | AD | Outline memo to Committee re offer from St. Croix energy. | 0.80 | 1225.00 | $980.00 |
| 09/27/2021 | BLW | AD | Calls with Mr. Warner and Ms. Labrada re: NRI Consignment Agreement. | 0.30 | 750.00 | $225.00 |
| 09/27/2021 | BLW | AD | Correspond with Conway re: Consignment. | 0.10 | 750.00 | $75.00 |
| 09/29/2021 | JNP | AD | Conference with Michael D. Warner regarding status of sale efforts and call with debtor professionals. | 0.10 | 1295.00 | $129.50 |
| 09/29/2021 | JNP | AD | Review emails and information about sale status. | 0.10 | 1295.00 | $129.50 |
| 09/29/2021 | RJF | AD | Weekly call with debtors' professionals (partial). | 0.40 | 1395.00 | $558.00 |
| 09/29/2021 | MDW | AD | Call with Debtors' professionals re status of case/sale/operations. | 1.40 | 1225.00 | $1,715.00 |
| 09/30/2021 | JNP | AD | Conference with G. Barton regarding St. Croix offer status. | 0.20 | 1295.00 | $259.00 |
| | | | | 48.60 | | $55,681.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/01/2021 | RJF | BL | Review lender comments to confidentiality order and related emails. | 0.20 | 1395.00 | $279.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:      9

Invoice 128691

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | SWG | BL | Continue drafting and editing discovery requests re: Committee investigation | 1.70 | 725.00 | $1,232.50 |
| 09/02/2021 | SWG | BL | Edit document requests to various parties for Committee investigation. | 0.90 | 725.00 | $652.50 |
| 09/03/2021 | MBL | BL | Emails with team re 2004 requests. | 0.10 | 1125.00 | $112.50 |
| 09/03/2021 | SWG | BL | Call with G. Barton re: discovery requests for Committee investigation. | 0.20 | 725.00 | $145.00 |
| 09/07/2021 | SWG | BL | Update investigation discovery requests and send same to PSZJ group. | 0.20 | 725.00 | $145.00 |
| 09/08/2021 | JNP | BL | Conference with PSZJ & Conway regarding mediation and related issues. | 0.80 | 1295.00 | $1,036.00 |
| 09/08/2021 | RJF | BL | Calls with Michael D. Warner, Jeffrey N. Pomerantz regarding mediation. | 0.80 | 1395.00 | $1,116.00 |
| 09/08/2021 | RJF | BL | Review and comment on draft 2004 requests. | 0.50 | 1395.00 | $697.50 |
| 09/08/2021 | RJF | BL | Emails Steven W. Golden regarding 2004 requests. | 0.30 | 1395.00 | $418.50 |
| 09/08/2021 | RJF | BL | Telephone conference with Steven W. Golden regarding 2004's. | 0.10 | 1395.00 | $139.50 |
| 09/08/2021 | SWG | BL | Edit discovery requests directed toward certain parties re: Committee investigation | 1.20 | 725.00 | $870.00 |
| 09/08/2021 | SWG | BL | Finalize 2004 notices and send to parties to begin meet and confer process. | 0.60 | 725.00 | $435.00 |
| 09/08/2021 | BLW | BL | Call re: status of H&S Mediation and next steps re: same. | 0.90 | 750.00 | $675.00 |
| 09/08/2021 | BLW | BL | Correspond re: H&S Mediation | 0.20 | 750.00 | $150.00 |
| 09/08/2021 | KLL | BL | Review and revise various 2004 notices | 0.80 | 460.00 | $368.00 |
| 09/09/2021 | JNP | BL | Conference with Michael D. Warner regarding mediation. | 0.10 | 1295.00 | $129.50 |
| 09/09/2021 | RJF | BL | Review and comment on Michael D. Warner email regarding mediation issues. | 0.10 | 1395.00 | $139.50 |
| 09/09/2021 | RJF | BL | Review draft settlement term sheet. | 0.30 | 1395.00 | $418.50 |
| 09/09/2021 | RJF | BL | Review insurance summaries. | 0.40 | 1395.00 | $558.00 |
| 09/09/2021 | RJF | BL | Meet and confer with Freepoint. | 0.20 | 1395.00 | $279.00 |
| 09/09/2021 | SWG | BL | Research issues re: substantive consolidation | 0.30 | 725.00 | $217.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    10
Invoice 128691
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/09/2021 | SWG | BL | Meet and confer with counsel to Freepoint. | 0.30 | 725.00 | $217.50 |
| 09/09/2021 | KLL | BL | Attend meet and confer call re Freepoint | 0.30 | 460.00 | $138.00 |
| 09/10/2021 | JNP | BL | Review emails regarding discovery. | 0.10 | 1295.00 | $129.50 |
| 09/10/2021 | RJF | BL | Meet and confer call with Terminals' counsel, Steven W. Golden. | 0.40 | 1395.00 | $558.00 |
| 09/10/2021 | SWG | BL | Respond to voicemails re: meet and confer. | 0.10 | 725.00 | $72.50 |
| 09/10/2021 | SWG | BL | Prepare for and participate in meet and confer with counsel to Terminals. | 0.40 | 725.00 | $290.00 |
| 09/10/2021 | SWG | BL | Call with counsel to Wilmington Trust re: discovery requests. | 0.20 | 725.00 | $145.00 |
| 09/10/2021 | SWG | BL | Call with Debtors' counsel re: document discovery matters. | 0.40 | 725.00 | $290.00 |
| 09/10/2021 | BLW | BL | Call with Mr. Warner re: Insurance/ H&S issues. | 0.20 | 750.00 | $150.00 |
| 09/10/2021 | BLW | BL | Review H&S Mediation Term Sheet and Correspond re: same. | 0.20 | 750.00 | $150.00 |
| 09/13/2021 | RJF | BL | Telephone conference with Golden regarding discovery requests. | 0.20 | 1395.00 | $279.00 |
| 09/13/2021 | RJF | BL | Meet and confer with Goldman's counsel. | 0.30 | 1395.00 | $418.50 |
| 09/13/2021 | RJF | BL | Meet and confer with Arclight's counsel. | 0.40 | 1395.00 | $558.00 |
| 09/13/2021 | RJF | BL | Meet and confer with EIG's counsel. | 0.60 | 1395.00 | $837.00 |
| 09/13/2021 | RJF | BL | Review Ad Hoc document request. | 0.10 | 1395.00 | $139.50 |
| 09/13/2021 | SWG | BL | Call with R. Feinstein re: committee investigation | 0.30 | 725.00 | $217.50 |
| 09/13/2021 | SWG | BL | Draft protective order for case discovery | 0.90 | 725.00 | $652.50 |
| 09/13/2021 | SWG | BL | Draft comprehensive email to Debtors' counsel re: informal discovery in connection with committee investigation | 0.40 | 725.00 | $290.00 |
| 09/13/2021 | SWG | BL | Meet and confer with counsel to Goldman Sachs | 0.30 | 725.00 | $217.50 |
| 09/13/2021 | SWG | BL | Draft 2004 notice to Term Lenders | 0.30 | 725.00 | $217.50 |
| 09/13/2021 | SWG | BL | Meet and confer with counsel to ArcLight. | 0.50 | 725.00 | $362.50 |
| 09/13/2021 | SWG | BL | Meet and confer with counsel to EIG | 0.60 | 725.00 | $435.00 |
| 09/13/2021 | KLL | BL | Attend meet and confer conference call with Goldman Sachs counsel | 0.40 | 460.00 | $184.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    11
Invoice 128691
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/13/2021 | KLL | BL | Attend meet and confer conference call with ArcLight counsel | 0.50 | 460.00 | $230.00 |
| 09/13/2021 | KLL | BL | Attend meet and confer conference call with EIG counsel | 0.70 | 460.00 | $322.00 |
| 09/14/2021 | RJF | BL | Review 2004 to ad hoc group, related emails. | 0.20 | 1395.00 | $279.00 |
| 09/14/2021 | RJF | BL | Review and comment on email to debtors regarding discovery. | 0.10 | 1395.00 | $139.50 |
| 09/14/2021 | SWG | BL | Update term lender discovery request | 0.10 | 725.00 | $72.50 |
| 09/14/2021 | SWG | BL | Respond to email from counsel to Wilmington Trust re: discovery. | 0.10 | 725.00 | $72.50 |
| 09/14/2021 | SWG | BL | Draft and send email to counsel for ad hoc term lender group re: discovery and investigation | 0.20 | 725.00 | $145.00 |
| 09/14/2021 | SWG | BL | Call with L. Green re: Committee investigation. | 0.20 | 725.00 | $145.00 |
| 09/14/2021 | SWG | BL | Continue drafting comprehensive research memo re: substantive consolidation | 1.70 | 725.00 | $1,232.50 |
| 09/15/2021 | RJF | BL | Meet and confer with ad hoc lender counsel regarding 2004 request. | 0.50 | 1395.00 | $697.50 |
| 09/15/2021 | SWG | BL | Meet and confer with counsel to Ad Hoc Term Lenders | 0.70 | 725.00 | $507.50 |
| 09/15/2021 | SWG | BL | Continue drafting comprehensive memo re: substantive consolidation. | 3.00 | 725.00 | $2,175.00 |
| 09/15/2021 | KLL | BL | Attend meet/confer conference with Ad Hoc Lenders counsel | 0.50 | 460.00 | $230.00 |
| 09/16/2021 | MBL | BL | Review filed debtor objection to Terminals admin claim motion; follow-up with team and debtor counsel re same. | 0.20 | 1125.00 | $225.00 |
| 09/16/2021 | SWG | BL | Continue researching and drafting comprehensive memo re: substantive consolidation. | 2.30 | 725.00 | $1,667.50 |
| 09/16/2021 | BLW | BL | Review and draft Summary re: certain insurance information re: H&S Mediation. | 0.90 | 750.00 | $675.00 |
| 09/17/2021 | JNP | BL | Conference with Michael D. Warner regarding mediation and EPA issues. | 0.20 | 1295.00 | $259.00 |
| 09/17/2021 | JNP | BL | Review emails regarding mediation; Conference with Michael D. Warner regarding same. | 0.20 | 1295.00 | $259.00 |
| 09/17/2021 | RJF | BL | Call with debtors' counsel regarding document | 0.40 | 1395.00 | $558.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    12

Invoice 128691

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | production. |  |  |  |
| 09/17/2021 | RJF | BL | Review draft confidentiality order. | 0.20 | 1395.00 | $279.00 |
| 09/17/2021 | SWG | BL | Discussion with Debtors' counsel re: document productions in connection with investigation. | 0.80 | 725.00 | $580.00 |
| 09/17/2021 | SWG | BL | Draft and send email to Debtors' counsel following up on investigation discussion. | 0.20 | 725.00 | $145.00 |
| 09/17/2021 | SWG | BL | Continue research and writing memo on substantive consolidation issues. | 2.80 | 725.00 | $2,030.00 |
| 09/17/2021 | BLW | BL | Review Revised Mediation Settlement and various parties' comments to same. | 0.60 | 750.00 | $450.00 |
| 09/20/2021 | SWG | BL | Meet and confer with Terminals counsel re: discovery for UCC investigation. | 0.20 | 725.00 | $145.00 |
| 09/20/2021 | BLW | BL | Attend Mediation Session. | 1.10 | 750.00 | $825.00 |
| 09/21/2021 | SWG | BL | Continue drafting comprehensive substantive consolidation memo. | 2.40 | 725.00 | $1,740.00 |
| 09/23/2021 | SWG | BL | Call with Debtors counsel re: confi | 0.30 | 725.00 | $217.50 |
| 09/24/2021 | JNP | BL | Conference with Michael D. Warner regarding EPA issues and then call with Baker regarding same. | 0.50 | 1295.00 | $647.50 |
| 09/27/2021 | RJF | BL | Review markup of confidentiality order and related emails. | 0.20 | 1395.00 | $279.00 |
| 09/30/2021 | KLL | BL | Review and revise protective order | 0.30 | 460.00 | $138.00 |
|  |  |  |  | **41.10** |  | **$34,530.50** |

## Case Administration [B110]

| 09/01/2021 | JNP | CA | Weekly PSZJ WIP call. | 0.90 | 1295.00 | $1,165.50 |
|---|---|---|---|---|---|---|
| 09/01/2021 | JNP | CA | Conference with Conway and PSZJ regarding weekly status call. | 0.50 | 1295.00 | $647.50 |
| 09/01/2021 | MBL | CA | Weekly update call with PSZJ team re pending matters. | 0.90 | 1125.00 | $1,012.50 |
| 09/01/2021 | MBL | CA | Listen to conclusion of 8/27 hearing transcript. | 0.50 | 1125.00 | $562.50 |
| 09/01/2021 | RJF | CA | PSZJ WIP call. | 0.90 | 1395.00 | $1,255.50 |
| 09/01/2021 | RJF | CA | WIP call with Conway. | 0.50 | 1395.00 | $697.50 |
| 09/01/2021 | SWG | CA | Participate in weekly PSZJ WIP call. | 0.90 | 725.00 | $652.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    13
Invoice 128691
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | SWG | CA | Participate in weekly WIP call with Committee professionals | 0.50 | 725.00 | $362.50 |
| 09/01/2021 | MDW | CA | Participate in weekly WIP call with Committee Professionals. | 0.50 | 1225.00 | $612.50 |
| 09/01/2021 | MDW | CA | Participate in Weekly PSZJ WIP Call. | 0.90 | 1225.00 | $1,102.50 |
| 09/01/2021 | MDW | CA | Weekly call with Debtors' business and professionals. | 0.90 | 1225.00 | $1,102.50 |
| 09/01/2021 | BLW | CA | Attend Weekly WIP Call. | 0.90 | 750.00 | $675.00 |
| 09/01/2021 | BLW | CA | Attend Weekly Committee Professionals Call. | 0.50 | 750.00 | $375.00 |
| 09/01/2021 | KLL | CA | Attend WIP call | 0.50 | 460.00 | $230.00 |
| 09/01/2021 | KLL | CA | Update WIP list and critical dates memo to same | 0.70 | 460.00 | $322.00 |
| 09/01/2021 | KLL | CA | Download current pleadings for M. Warner | 0.30 | 460.00 | $138.00 |
| 09/02/2021 | KLL | CA | Submit electronic appearances re 9-2 hearing | 0.20 | 460.00 | $92.00 |
| 09/03/2021 | JNP | CA | Conference with Michael D. Warner regarding status. | 0.20 | 1295.00 | $259.00 |
| 09/03/2021 | KLL | CA | Review filings and update WIP List | 0.40 | 460.00 | $184.00 |
| 09/07/2021 | VLD | CA | Review docket and pleadings in main case and adversary and circulate same to attorneys. | 0.40 | 395.00 | $158.00 |
| 09/07/2021 | SWG | CA | Call with M. Warner re: various case workflows | 0.20 | 725.00 | $145.00 |
| 09/08/2021 | JNP | CA | Weekly PSZJ WIP call. | 0.70 | 1295.00 | $906.50 |
| 09/08/2021 | JNP | CA | Weekly call with PSZJ and Conway. | 0.20 | 1295.00 | $259.00 |
| 09/08/2021 | MBL | CA | Weekly update call with PSZJ team. | 0.70 | 1125.00 | $787.50 |
| 09/08/2021 | RJF | CA | WIP call. | 0.70 | 1395.00 | $976.50 |
| 09/08/2021 | RJF | CA | WIP call with Conway. | 0.50 | 1395.00 | $697.50 |
| 09/08/2021 | LAF | CA | Update creditor site. | 0.50 | 475.00 | $237.50 |
| 09/08/2021 | SWG | CA | Participate in weekly PSZJ WIP call. | 0.70 | 725.00 | $507.50 |
| 09/08/2021 | SWG | CA | Participate in weekly conference call with all Committee professionals. | 0.50 | 725.00 | $362.50 |
| 09/08/2021 | MDW | CA | Committee Professional WIP Call. | 0.50 | 1225.00 | $612.50 |
| 09/08/2021 | BLW | CA | Attend Weekly WIP Call. | 0.70 | 750.00 | $525.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:     14
Invoice 128691
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | BLW | CA | Attend Weekly Committee Professionals Call. | 0.50 | 750.00 | $375.00 |
| 09/08/2021 | KLL | CA | Attend WIP call | 0.70 | 460.00 | $322.00 |
| 09/08/2021 | KLL | CA | Update WIP list | 0.30 | 460.00 | $138.00 |
| 09/08/2021 | KLL | CA | Review current filing and update dates re credit bids deadlines | 0.20 | 460.00 | $92.00 |
| 09/09/2021 | KLL | CA | Prepare witness and exhibit list for 9/14 hearing | 0.40 | 460.00 | $184.00 |
| 09/09/2021 | KLL | CA | Prepare witness and exhibit list | 0.40 | 460.00 | $184.00 |
| 09/10/2021 | KLL | CA | Finalize and file witness and exhibit list re 9-14 hearing | 0.40 | 460.00 | $184.00 |
| 09/10/2021 | KLL | CA | Review current filings and update critical dates memo | 0.40 | 460.00 | $184.00 |
| 09/13/2021 | SWG | CA | Update meeting calendar for case | 0.10 | 725.00 | $72.50 |
| 09/14/2021 | JNP | CA | Conference with Michael D. Warner regarding miscellaneous issues. | 0.20 | 1295.00 | $259.00 |
| 09/14/2021 | KLL | CA | Submit electronic appearance re 9/15 hearing | 0.20 | 460.00 | $92.00 |
| 09/14/2021 | KLL | CA | Review docket and update WIP list | 0.30 | 460.00 | $138.00 |
| 09/15/2021 | JNP | CA | Weekly WIP call with PSZJ. | 0.40 | 1295.00 | $518.00 |
| 09/15/2021 | JNP | CA | Weekly WIP call with PSZJ and Conway. | 0.50 | 1295.00 | $647.50 |
| 09/15/2021 | MBL | CA | Emails with team re pending items in lieu of weekly update call. | 0.20 | 1125.00 | $225.00 |
| 09/15/2021 | RJF | CA | WIP call. | 0.50 | 1395.00 | $697.50 |
| 09/15/2021 | SWG | CA | Review WIP list and send update to PSZJ team | 0.20 | 725.00 | $145.00 |
| 09/15/2021 | MDW | CA | Weekly internal professionals' call. | 0.50 | 1225.00 | $612.50 |
| 09/15/2021 | BLW | CA | Attend Weekly WIP Call. | 0.50 | 750.00 | $375.00 |
| 09/15/2021 | BLW | CA | Attend Weekly Professionals Call. | 0.50 | 750.00 | $375.00 |
| 09/15/2021 | KLL | CA | Attend WIP call | 0.50 | 460.00 | $230.00 |
| 09/15/2021 | KLL | CA | Update WIP list | 0.20 | 460.00 | $92.00 |
| 09/22/2021 | JNP | CA | Participate on PSZJ WIP call. | 0.50 | 1295.00 | $647.50 |
| 09/22/2021 | MBL | CA | Attend weekly update call with PSZJ and Conway re case issues. | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:    15
Invoice 128691
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/22/2021 | RJF | CA | WIP call. | 0.50 | 1395.00 | $697.50 |
| 09/22/2021 | RJF | CA | WIP call with Conway. | 0.30 | 1395.00 | $418.50 |
| 09/22/2021 | SWG | CA | Participate in internal WIP call. | 0.50 | 725.00 | $362.50 |
| 09/22/2021 | MDW | CA | Internal WIP with all Committee professionals. | 0.40 | 1225.00 | $490.00 |
| 09/22/2021 | MDW | CA | Internal WIP call following call with Debtors. | 0.50 | 1225.00 | $612.50 |
| 09/22/2021 | BLW | CA | Attend Weekly WIP Call. | 0.70 | 750.00 | $525.00 |
| 09/22/2021 | KLL | CA | Update WIP list for preparation of WIP call | 0.20 | 460.00 | $92.00 |
| 09/22/2021 | KLL | CA | Attend WIP call with PSZJ | 0.50 | 460.00 | $230.00 |
| 09/24/2021 | KLL | CA | Prepare lien and case filing searches re NRI Industrial and correspond with B. Wallen on same | 0.60 | 460.00 | $276.00 |
| 09/24/2021 | KLL | CA | Review filings and update critical dates memo | 0.30 | 460.00 | $138.00 |
| 09/29/2021 | JNP | CA | Conference with Conway and PSZJ regarding weekly status WIP call. | 0.70 | 1295.00 | $906.50 |
| 09/29/2021 | MBL | CA | Attend weekly WIP call with professionals. | 0.50 | 1125.00 | $562.50 |
| 09/29/2021 | RJF | CA | WIP call. | 0.40 | 1395.00 | $558.00 |
| 09/29/2021 | AAH | CA | Attend WIP meeting with PSZJ professionals | 0.70 | 725.00 | $507.50 |
| 09/29/2021 | MDW | CA | Internal WIP Call. | 0.40 | 1225.00 | $490.00 |
| 09/29/2021 | KLL | CA | Update WIP List | 0.30 | 460.00 | $138.00 |
|  |  |  |  | 34.30 |  | $31,755.00 |

## Claims Admin/Objections[B310]

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
| 09/01/2021 | MBL | CO | Emails with opposing counsel re Terminals admin claim motion. | 0.10 | 1125.00 | $112.50 |
| 09/07/2021 | MDW | CO | Call from Debtors' CRO re update. | 0.30 | 1225.00 | $367.50 |
| 09/08/2021 | MDW | CO | Call with counsel for Terminals and CW re cross motions, and follow up call with CW. | 0.70 | 1225.00 | $857.50 |
| 09/14/2021 | MBL | CO | Follow-up with Debtors' counsel and team re Terminals' admin claim motion; call with B. Wallen re same. | 0.20 | 1125.00 | $225.00 |
| 09/14/2021 | BLW | CO | Call with Mr. Litvak re: Joinder to Objection to Terminals Admin Claim Motion. | 0.10 | 750.00 | $75.00 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622   -00002

Page:    16

Invoice 128691

September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/15/2021 | MBL | CO | Review and comment on draft Debtors' objection to Terminals' admin claim motion. | 1.30 | 1125.00 | $1,462.50 |
| 09/15/2021 | MBL | CO | Review draft joinder to Debtors' objection to Terminals' admin motion; coordinate filing with team. | 0.20 | 1125.00 | $225.00 |
| 09/15/2021 | RJF | CO | Review objection to Terminals motion and joinder. | 0.20 | 1395.00 | $279.00 |
| 09/15/2021 | BLW | CO | Review Terminals admin claim motion and draft debtor response re: same, draft joinder to same, and coordinate filing re: same. | 1.30 | 750.00 | $975.00 |
| 09/15/2021 | KLL | CO | Review, revise and file Committee joinder to Debtor objection to terminals admin motion | 1.10 | 460.00 | $506.00 |
| 09/16/2021 | KLL | CO | Download and circulate filings related to terminal motions and responses to same | 0.40 | 460.00 | $184.00 |
| 09/22/2021 | MDW | CO | Review Debtors' seal objection to Terminals Motion for Admin Claim re contract issues. | 1.10 | 1225.00 | $1,347.50 |
| | | | | **7.00** | | **$6,616.50** |

### Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2021 | JNP | CP | Review August bill. | 0.30 | 1295.00 | $388.50 |
| 09/20/2021 | JNP | CP | Review August bill. | 0.50 | 1295.00 | $647.50 |
| 09/21/2021 | JNP | CP | Review and revise August bill. | 0.40 | 1295.00 | $518.00 |
| | | | | **1.20** | | **$1,554.00** |

### Financial Filings [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | MBL | FF | Review filed schedules and SOFAs. | 0.40 | 1125.00 | $450.00 |
| 09/08/2021 | KLL | FF | Download Debtors schedules and SOFAs and circulate same | 1.10 | 460.00 | $506.00 |
| 09/08/2021 | KLL | FF | Pull schedules and sofa's for S. Golden | 0.30 | 460.00 | $138.00 |
| 09/10/2021 | SWG | FF | Call with K. LaBrada re: schedules/SOFA summary memo. | 0.50 | 725.00 | $362.50 |
| 09/10/2021 | KLL | FF | Conference call with S. Golden on reviewing schedules/SOFAs for preparation of memo | 0.30 | 460.00 | $138.00 |
| 09/10/2021 | KLL | FF | Review schedules/SOFAs and prepare memo to same | 0.90 | 460.00 | $414.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:    17
Invoice 128691
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/11/2021 | SWG | FF | Review schedules and summarize same in memo. | 1.40 | 725.00 | $1,015.00 |
| 09/13/2021 | KLL | FF | Review various schedules for preparation of memo | 1.10 | 460.00 | $506.00 |
| 09/14/2021 | KLL | FF | Continue review of schedules/SOFAs and prepare memo on same | 2.40 | 460.00 | $1,104.00 |
| 09/15/2021 | KLL | FF | Continue review of schedules/sofa's and update memo to same | 1.10 | 460.00 | $506.00 |
| | | | | 9.50 | | $5,139.50 |

### Financing [B230]

| | | | | | | |
|---|---|---|---|---|---|---|
| 09/03/2021 | MBL | FN | Follow-up with debtor counsel and team re J. Aron transactions. | 0.20 | 1125.00 | $225.00 |
| 09/03/2021 | MBL | FN | Call with G. Barton re make whole issues. | 0.20 | 1125.00 | $225.00 |
| 09/03/2021 | MBL | FN | Continue perfection review and analysis of loan documents; draft memo to client re same. | 3.20 | 1125.00 | $3,600.00 |
| 09/03/2021 | MBL | FN | Attention to make whole issues; research re same. | 0.70 | 1125.00 | $787.50 |
| 09/07/2021 | HCK | FN | Memos to / from M. Litvak and D. Richardson re J. Aron transactions. | 0.10 | 1275.00 | $127.50 |
| 09/07/2021 | HCK | FN | Memos to / from M. Litvak re J. Aron makewhole analysis and confer with M. Litvak re same and review agreements. | 0.70 | 1275.00 | $892.50 |
| 09/07/2021 | MBL | FN | Address J. Aron make whole issues; emails with team and opposing counsel re same. | 0.40 | 1125.00 | $450.00 |
| 09/07/2021 | MBL | FN | Confer with H. Kevane re J. Aron make whole. | 0.10 | 1125.00 | $112.50 |
| 09/07/2021 | MBL | FN | Continue drafting perfection memo; review of applicable loan and transaction documents. | 4.80 | 1125.00 | $5,400.00 |
| 09/07/2021 | MBL | FN | Call with R. Spigel re J. Aron claims (0.2); update team re same (0.1). | 0.30 | 1125.00 | $337.50 |
| 09/07/2021 | BLW | FN | Research re: Make Whole. | 0.70 | 750.00 | $525.00 |
| 09/08/2021 | HCK | FN | Prepare for call with Debtor's counsel re J. Aron challenge issues. | 0.60 | 1275.00 | $765.00 |
| 09/08/2021 | HCK | FN | Confer with M. Litvak re outcome of call re J. Aron makewhole, other issues. | 0.30 | 1275.00 | $382.50 |
| 09/08/2021 | MBL | FN | Emails with team re make whole issues. | 0.20 | 1125.00 | $225.00 |
| 09/08/2021 | MBL | FN | Call with Debtors' counsel re J. Aron transactions. | 0.40 | 1125.00 | $450.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622   -00002

Page:    18
Invoice 128691
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/08/2021 | MBL | FN | Confer with H. Kevane re J. Aron issues. | 0.20 | 1125.00 | $225.00 |
| 09/08/2021 | RJF | FN | Call with Michael D. Warner regarding Terminals. | 0.40 | 1395.00 | $558.00 |
| 09/08/2021 | BLW | FN | Research re: Make Whole. | 5.00 | 750.00 | $3,750.00 |
| 09/09/2021 | JJK | FN | Emails Litvak and research re: postpetition liens. | 4.10 | 995.00 | $4,079.50 |
| 09/09/2021 | MBL | FN | Continue lien review and drafting perfection memo; review applicable loan and J. Aron documents. | 3.50 | 1125.00 | $3,937.50 |
| 09/09/2021 | MBL | FN | Emails with team re lien research and make whole issues; review results. | 0.80 | 1125.00 | $900.00 |
| 09/09/2021 | MBL | FN | Draft proposed challenge stipulation with lenders. | 1.80 | 1125.00 | $2,025.00 |
| 09/09/2021 | MBL | FN | Continue review of schedules re lien perfection issues. | 0.30 | 1125.00 | $337.50 |
| 09/09/2021 | LAF | FN | Legal research re: Springing liens. | 1.10 | 475.00 | $522.50 |
| 09/09/2021 | BLW | FN | Research re: Make Whole and correspondence re: same. | 3.40 | 750.00 | $2,550.00 |
| 09/10/2021 | HCK | FN | Review, revise and edit M. Litvak draft memo re J. Aron / Term / Revolver lien challenge analysis. | 2.20 | 1275.00 | $2,805.00 |
| 09/10/2021 | HCK | FN | Review memos re J. Aron make whole claims. | 0.20 | 1275.00 | $255.00 |
| 09/10/2021 | JJK | FN | Research re: postpetition liens for Litvak. | 3.60 | 995.00 | $3,582.00 |
| 09/10/2021 | MBL | FN | Review and update draft challenge stipulation with lenders; coordinate with team re same. | 0.40 | 1125.00 | $450.00 |
| 09/10/2021 | MBL | FN | Review revised budget and milestones. | 0.30 | 1125.00 | $337.50 |
| 09/10/2021 | MBL | FN | Emails with team re DIP loan and challenge issues; review applicable documents. | 0.40 | 1125.00 | $450.00 |
| 09/10/2021 | MBL | FN | Revise challenge stip with comments from M. Warner; address M. Warner inquiries re same. | 0.30 | 1125.00 | $337.50 |
| 09/10/2021 | MBL | FN | Confer with H. Kevane re lien perfection issues. | 0.20 | 1125.00 | $225.00 |
| 09/10/2021 | MBL | FN | Emails with J. Aron counsel and team re make whole. | 0.20 | 1125.00 | $225.00 |
| 09/10/2021 | RJF | FN | Review revised budget and timeline and related emails. | 0.30 | 1395.00 | $418.50 |
| 09/10/2021 | RJF | FN | Emails Maxim B. Litvak regarding lender stipulation. | 0.20 | 1395.00 | $279.00 |
| 09/10/2021 | MDW | FN | Review proposed new budget and timeline in prep | 0.80 | 1225.00 | $980.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    19

Limetree Bay Refining O.C.C.

Invoice 128691

52622    -00002

September 30, 2021

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for call with Debtors. | | | |
| 09/10/2021 | MDW | FN | Review/revise draft stipulation re challenge deadlines. | 0.30 | 1225.00 | $367.50 |
| 09/10/2021 | MDW | FN | Reviewed revising sale process timing and participate in call with Debtors and Lenders. | 0.60 | 1225.00 | $735.00 |
| 09/10/2021 | MDW | FN | Internal discussion re financing changes. | 0.40 | 1225.00 | $490.00 |
| 09/10/2021 | BLW | FN | Begin Drafting Memorandum re: Make-Whole research. | 0.80 | 750.00 | $600.00 |
| 09/11/2021 | MBL | FN | Emails with team re misc lien issues and pending matters. | 0.10 | 1125.00 | $112.50 |
| 09/13/2021 | HCK | FN | Review / edit draft stipulation re Committee lien challenge rights and confer with M. Litvak re same and review memo to Lender counsel. | 0.60 | 1275.00 | $765.00 |
| 09/13/2021 | MBL | FN | Follow-up with team re lender challenge stipulation; emails with lender counsel re same. | 0.30 | 1125.00 | $337.50 |
| 09/13/2021 | MBL | FN | Review and incorporate H. Kevane comments to lender challenge stipulation. | 0.40 | 1125.00 | $450.00 |
| 09/13/2021 | RJF | FN | Internal emails regarding challenge stipulation. | 0.10 | 1395.00 | $139.50 |
| 09/13/2021 | BLW | FN | Draft Memorandum re: Make Whole Research. | 3.80 | 750.00 | $2,850.00 |
| 09/14/2021 | MBL | FN | Emails with lender counsel re challenge stipulation. | 0.10 | 1125.00 | $112.50 |
| 09/14/2021 | BLW | FN | Draft Memorandum re: Make Whole Research. | 2.80 | 750.00 | $2,100.00 |
| 09/15/2021 | JNP | FN | Conference with Michael D. Warner regarding potential motion to modify financing. | 0.20 | 1295.00 | $259.00 |
| 09/15/2021 | MBL | FN | Review latest budget; emails with team and Conway re same. | 0.20 | 1125.00 | $225.00 |
| 09/15/2021 | MDW | FN | Review revised budget and address with FA. | 0.70 | 1225.00 | $857.50 |
| 09/15/2021 | MDW | FN | Call from US Attorney re possible motion to set aside DIP Order, and letter from same. | 0.70 | 1225.00 | $857.50 |
| 09/15/2021 | BLW | FN | Revise Memo re: Make Whole Research. | 0.90 | 750.00 | $675.00 |
| 09/16/2021 | MBL | FN | Review and revise memo re J. Aron make whole. | 1.50 | 1125.00 | $1,687.50 |
| 09/16/2021 | MBL | FN | Continue work on perfection memo and finalize same; review applicable loan docs and address comments to memo from H. Kevane. | 3.50 | 1125.00 | $3,937.50 |
| 09/16/2021 | MBL | FN | Emails with team re lien issues. | 0.20 | 1125.00 | $225.00 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    20
Limetree Bay Refining O.C.C.                                          Invoice 128691
52622    -00002                                                      September 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/16/2021 | RJF | FN | Review perfection memo and related internal emails. | 0.40 | 1395.00 | $558.00 |
| 09/16/2021 | MDW | FN | Communication with Debtors' counsel re US Attorney issues, and review budgets in prep for call. | 0.50 | 1225.00 | $612.50 |
| 09/16/2021 | BLW | FN | Revise Make Whole Memorandum. | 0.40 | 750.00 | $300.00 |
| 09/17/2021 | MBL | FN | Review lender comments to challenge stip; emails with team re same. | 0.40 | 1125.00 | $450.00 |
| 09/17/2021 | KLL | FN | Review interim order on DIP and update dates to critical dates memo on same | 0.80 | 460.00 | $368.00 |
| 09/20/2021 | MBL | FN | Review lender comments to challenge stipulation; revise same and coordinate with lender counsel. | 1.20 | 1125.00 | $1,350.00 |
| 09/21/2021 | MBL | FN | Call with Baker Botts re J. Aron lien issues (0.2); update team re same (0.1). | 0.30 | 1125.00 | $337.50 |
| 09/21/2021 | RJF | FN | Review emails regarding J Aron status. | 0.10 | 1395.00 | $139.50 |
| 09/22/2021 | MBL | FN | Review revised challenge stipulation from lenders; emails with opposing counsel and team re same. | 0.40 | 1125.00 | $450.00 |
| 09/22/2021 | MBL | FN | Call with Akin re challenge stip. | 0.10 | 1125.00 | $112.50 |
| 09/22/2021 | MBL | FN | Emails with G. Barton and team re J. Aron inventory issues. | 0.10 | 1125.00 | $112.50 |
| 09/22/2021 | BLW | FN | Review/Research re: USVI Letter of Credit. | 1.30 | 750.00 | $975.00 |
| 09/23/2021 | MBL | FN | Finalize challenge stipulation with lenders; emails with lender counsel re same and coordinate filing. | 0.40 | 1125.00 | $450.00 |
| 09/23/2021 | MBL | FN | Emails with J. Aron counsel and call with S. Golden re confidentiality issues. | 0.20 | 1125.00 | $225.00 |
| 09/23/2021 | KLL | FN | Review and file Challenge Stipulation | 0.40 | 460.00 | $184.00 |
| 09/29/2021 | KLL | FN | Review searches re UCC's and litigation on NRI Industrial | 0.40 | 460.00 | $184.00 |
|  |  |  |  | 68.20 |  | $68,326.50 |

## General Creditors Comm. [B150]

| 09/01/2021 | SWG | GC | Draft agenda for weekly committee meeting. | 0.10 | 725.00 | $72.50 |
|---|---|---|---|---|---|---|
| 09/01/2021 | MDW | GC | Communication with member re sale process. | 0.20 | 1225.00 | $245.00 |
| 09/01/2021 | MDW | GC | Review CW materials for Weekly Committee call. | 0.40 | 1225.00 | $490.00 |
| 09/01/2021 | MDW | GC | E-mail from Counsel for Committee member re | 0.20 | 1225.00 | $245.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    21
Invoice 128691
September 30, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Terminals issues. | | | |
| 09/02/2021 | JNP | GC | Conference with Steven W. Golden and then Maxim B. Litvak regarding Committee call. | 0.10 | 1295.00 | $129.50 |
| 09/02/2021 | JNP | GC | Participate on Committee call. | 1.10 | 1295.00 | $1,424.50 |
| 09/02/2021 | MBL | GC | Attend committee weekly update call. | 1.00 | 1125.00 | $1,125.00 |
| 09/02/2021 | RJF | GC | Telephonic committee meeting (partial). | 0.70 | 1395.00 | $976.50 |
| 09/02/2021 | SWG | GC | Participate in weekly Committee meeting. | 1.10 | 725.00 | $797.50 |
| 09/02/2021 | SWG | GC | Receive and respond to email from Prepetition Secured Parties re: Committee Information Motion. | 0.20 | 725.00 | $145.00 |
| 09/02/2021 | SWG | GC | Call with counsel to prepetition secured lenders re: committee information motion (.2); edit committee information order consistent with conversation (.2) | 0.40 | 725.00 | $290.00 |
| 09/02/2021 | SWG | GC | Call with Debtors' counsel re Confidential Information Motion (.4); edit motion and send same to PSZJ team (.4) | 0.80 | 725.00 | $580.00 |
| 09/02/2021 | MDW | GC | Provide input to committee information motion re Debtors' and Lenders' comments. | 0.30 | 1225.00 | $367.50 |
| 09/02/2021 | KLL | GC | Review and update certificate of no objection re Committee confi motion | 0.60 | 460.00 | $276.00 |
| 09/03/2021 | MDW | GC | Internal committee communication re former officers. | 0.20 | 1225.00 | $245.00 |
| 09/08/2021 | JNP | GC | Review Conway Committee materials. | 0.10 | 1295.00 | $129.50 |
| 09/08/2021 | MDW | GC | Review CM materials for Committee meeting. | 0.30 | 1225.00 | $367.50 |
| 09/08/2021 | MDW | GC | Call with Committee member re sale process. | 0.20 | 1225.00 | $245.00 |
| 09/09/2021 | JNP | GC | Participate on Committee call. | 1.10 | 1295.00 | $1,424.50 |
| 09/09/2021 | JNP | GC | Conference with G. Barton and Michael D. Warner after Committee call. | 0.10 | 1295.00 | $129.50 |
| 09/09/2021 | RJF | GC | Telephonic committee meeting. | 0.20 | 1395.00 | $279.00 |
| 09/09/2021 | SWG | GC | Draft and send email to Committee re: weekly call. | 0.10 | 725.00 | $72.50 |
| 09/09/2021 | SWG | GC | Participate in weekly Committee call. | 1.10 | 725.00 | $797.50 |
| 09/09/2021 | MDW | GC | Call from member of Committee re scrap sales at facility. | 0.40 | 1225.00 | $490.00 |
| 09/09/2021 | MDW | GC | Prep for and participate in weekly Committee call. | 1.50 | 1225.00 | $1,837.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    22
Invoice 128691
September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/10/2021 | MDW | GC | Call with CW re bonus payments to officers and 1099 people. | 0.30 | 1225.00 | $367.50 |
| 09/13/2021 | MDW | GC | Call with member of Committee (and CW) re possible priority/admin issues. | 0.80 | 1225.00 | $980.00 |
| 09/15/2021 | RJF | GC | Review and comment on weekly memo. | 0.10 | 1395.00 | $139.50 |
| 09/16/2021 | RJF | GC | Review and comment on committee agenda and weekly memo. | 0.30 | 1395.00 | $418.50 |
| 09/16/2021 | SWG | GC | Draft weekly call agenda | 0.10 | 725.00 | $72.50 |
| 09/16/2021 | SWG | GC | Draft weekly summary memo. | 0.30 | 725.00 | $217.50 |
| 09/16/2021 | MDW | GC | Review draft agenda for Committee meeting. | 0.20 | 1225.00 | $245.00 |
| 09/16/2021 | BLW | GC | Draft RAK Retention Application Analysis and Summary re: Weekly Committee Meeting. | 0.60 | 750.00 | $450.00 |
| 09/17/2021 | JNP | GC | Conference with .J. Young, G. Barton, Michael D. Warner and C. Ryan regarding Committee call. | 0.30 | 1295.00 | $388.50 |
| 09/17/2021 | JNP | GC | Participate on Committee call. | 0.90 | 1295.00 | $1,165.50 |
| 09/17/2021 | RJF | GC | Telephonic committee meeting. | 0.90 | 1395.00 | $1,255.50 |
| 09/17/2021 | SWG | GC | Participate in weekly Committee call. | 0.90 | 725.00 | $652.50 |
| 09/17/2021 | MDW | GC | Prep for and attend Committee weekly meeting. | 1.30 | 1225.00 | $1,592.50 |
| 09/20/2021 | MDW | GC | Call from Counsel for Creditor re case status. | 0.30 | 1225.00 | $367.50 |
| 09/20/2021 | KLL | GC | Email court clerk re update on pending order to Committee confi motion | 0.20 | 460.00 | $92.00 |
| 09/22/2021 | JNP | GC | Conference with C. Ryan and Michael D. Warner regarding status. | 0.20 | 1295.00 | $259.00 |
| 09/22/2021 | SWG | GC | Draft weekly Committee call agenda | 0.20 | 725.00 | $145.00 |
| 09/22/2021 | KLL | GC | Download and circulate order approving Committee confi motion | 0.20 | 460.00 | $92.00 |
| 09/23/2021 | JNP | GC | Participate in Committee call. | 0.90 | 1295.00 | $1,165.50 |
| 09/23/2021 | MBL | GC | Attend weekly update call with committee; present lien review summary. | 0.90 | 1125.00 | $1,012.50 |
| 09/23/2021 | RJF | GC | Prepare for committee meeting. | 0.20 | 1395.00 | $279.00 |
| 09/23/2021 | RJF | GC | Telephonic committee meeting. | 1.00 | 1395.00 | $1,395.00 |
| 09/23/2021 | SWG | GC | Draft and send email to Committee for weekly call | 0.10 | 725.00 | $72.50 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    23

Invoice 128691

September 30, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/23/2021 | SWG | GC | Participate in weekly Committee call. | 0.90 | 725.00 | $652.50 |
| 09/23/2021 | MDW | GC | Prep for (call with FA) and participate in weekly committee call. | 1.20 | 1225.00 | $1,470.00 |
| 09/23/2021 | MDW | GC | Call from Committee member re equipment leased by Debtors or NRI. | 0.20 | 1225.00 | $245.00 |
| 09/24/2021 | MDW | GC | Review internal consolidation memo. | 0.70 | 1225.00 | $857.50 |
| 09/29/2021 | MDW | GC | Review and provide FA comments on draft sale presentation to Committee. | 0.40 | 1225.00 | $490.00 |
| 09/30/2021 | RJF | GC | Review agenda for next meeting. | 0.10 | 1395.00 | $139.50 |
|  |  |  |  | 27.20 |  | $29,861.00 |

### Litigation (Non-Bankruptcy)

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/01/2021 | MDW | LN | Review Debtors' emergency motion re compelling turnover of materials for Mediation. | 0.30 | 1225.00 | $367.50 |
| 09/02/2021 | MDW | LN | Call with Debtors' counsel re Sedgwick, review draft order, and participate in hearing re same. | 0.80 | 1225.00 | $980.00 |
| 09/08/2021 | MDW | LN | Call with Judge Isgur re mediation and call with Debtors' counsel re same. | 1.60 | 1225.00 | $1,960.00 |
| 09/08/2021 | MDW | LN | internal discussion re Mediation. | 0.90 | 1225.00 | $1,102.50 |
| 09/09/2021 | MDW | LN | Review draft Settlement Agreement and respond to Debtors' counsel re same. | 1.60 | 1225.00 | $1,960.00 |
| 09/10/2021 | MDW | LN | Review current relined version of mediation settlement agreement. | 0.60 | 1225.00 | $735.00 |
| 09/10/2021 | MDW | LN | Review insurance summaries from the Debtors re various towers. | 1.10 | 1225.00 | $1,347.50 |
| 09/15/2021 | RJF | LN | Telephone conference with Michael D. Warner regarding mediation. | 0.30 | 1395.00 | $418.50 |
| 09/17/2021 | RJF | LN | Telephone conferences and emails with Michael D. Warner regarding mediation issues. | 0.30 | 1395.00 | $418.50 |
| 09/17/2021 | MDW | LN | Review current version of Mediation Settlement, provide comments to Debtors and multiple emails with Debtors re same. | 4.80 | 1225.00 | $5,880.00 |
| 09/20/2021 | RJF | LN | Attend mediation session with Judge Isgur. | 1.10 | 1395.00 | $1,534.50 |
| 09/20/2021 | MDW | LN | Prep for and attend mediation sessions with Court. | 1.50 | 1225.00 | $1,837.50 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 09/21/2021 | BLW | LN | Call with Mr. Warner re: Insurance Issues/ H&S Mediation. | 0.10 | 750.00 | $75.00 |
| 09/22/2021 | RJF | LN | Call with Michael D. Warner, Ben regarding insurance issues. | 0.80 | 1395.00 | $1,116.00 |
| 09/22/2021 | MDW | LN | Internal strategy discussion re mediation issues as a result of call with Mediator. | 0.80 | 1225.00 | $980.00 |
| 09/22/2021 | BLW | LN | Call re: H&S Mediation Issues. | 0.80 | 750.00 | $600.00 |
| 09/22/2021 | BLW | LN | Call re: H&S Mediation/Litigation Costs and Calculation of Same. | 0.20 | 750.00 | $150.00 |
| 09/22/2021 | BLW | LN | Review Fees/ Expenses re: H&S Issues/Mediation re: SIR Costs. | 0.70 | 750.00 | $525.00 |
| 09/23/2021 | RJF | LN | Telephone conference with Michael D. Warner regarding mediation. | 0.10 | 1395.00 | $139.50 |
| 09/23/2021 | RJF | LN | Call with Claro regarding insurance. | 0.50 | 1395.00 | $697.50 |
| 09/23/2021 | RJF | LN | Call with Claro, BH regarding insurance policies. | 0.60 | 1395.00 | $837.00 |
| 09/23/2021 | MDW | LN | Review Summary of Schedules re GUCs with potential exposure re PI litigation. | 1.10 | 1225.00 | $1,347.50 |
| 09/23/2021 | BLW | LN | Draft email re: Issues to be discussed with Claro re: Insurance/H&S Mediation. | 0.20 | 750.00 | $150.00 |
| 09/23/2021 | BLW | LN | Complete July AugustCalculation re: H&S related time re: SIR satisfaction. | 0.20 | 750.00 | $150.00 |
| 09/23/2021 | BLW | LN | Attend Claro call re: Insurance/H&S issues. | 0.60 | 750.00 | $450.00 |
| 09/23/2021 | BLW | LN | Correspond with Mr. Warner re: H&S Insurance Issues and Claro Call. | 0.10 | 750.00 | $75.00 |
| 09/23/2021 | BLW | LN | Retrieve and circulate Insurance Documents posted by Claro re: Mediation. | 0.20 | 750.00 | $150.00 |
| 09/24/2021 | MDW | LN | Review internal memo re insurance issues for mediation and address SIR issues. | 0.90 | 1225.00 | $1,102.50 |
| 09/24/2021 | MDW | LN | Review Water Proposal Stipulation rec'd from Plaintiffs and correspondence with Debtors' counsel re same. | 0.30 | 1225.00 | $367.50 |
| 09/24/2021 | BLW | LN | Correspond re: Fees attributable to H&S/ District Court litigation. | 0.10 | 750.00 | $75.00 |
| 09/29/2021 | MDW | LN | Review draft Stipulation re water supply issues. | 0.30 | 1225.00 | $367.50 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    25

Invoice 128691

September 30, 2021

|  |  |  |  |  |  |  |
|---|---|---|---|---|---|---|
|  |  |  |  |  | **23.50** | **$27,896.50** |

### Meeting of Creditors [B150]

| 09/13/2021 | SWG | MC | Telephonically attend section 341 meeting. | 0.60 | 725.00 | $435.00 |
|---|---|---|---|---|---|---|
| 09/13/2021 | MDW | MC | Participate in 341(a). | 0.50 | 1225.00 | $612.50 |
|  |  |  |  | **1.10** |  | **$1,047.50** |

### Retention of Prof. [B160]

| 09/01/2021 | MDW | RP | Review UST comments to Committee professional retention. | 0.30 | 1225.00 | $367.50 |
|---|---|---|---|---|---|---|
| 09/01/2021 | BLW | RP | Coordinate review of UST Comments to Conway and PSZJ Retention orders and revise same. | 1.10 | 750.00 | $825.00 |
| 09/01/2021 | BLW | RP | Call with UST re: UST Comments to PSZJ and Conway Retention Order. | 0.30 | 750.00 | $225.00 |
| 09/02/2021 | BLW | RP | Correspond re: Conway and PSZJ Retention Orders. | 0.20 | 750.00 | $150.00 |
| 09/03/2021 | KLL | RP | Revise, finalize and file certificate of counsel to PSZJ retention application | 0.60 | 460.00 | $276.00 |
| 09/07/2021 | KLL | RP | Download and circulate order approving PSZJ retention application | 0.20 | 460.00 | $92.00 |
| 09/21/2021 | KLL | RP | Prepare PSZJ July/August monthly fee statement | 1.30 | 460.00 | $598.00 |
| 09/22/2021 | KLL | RP | Finalize and file PSZJ July/August combined monthly fee statement | 0.60 | 460.00 | $276.00 |
|  |  |  |  | **4.60** |  | **$2,809.50** |

### Ret. of Prof./Other

| 09/01/2021 | BLW | RPO | Review and Comment on HAK Retention Application. | 0.40 | 750.00 | $300.00 |
|---|---|---|---|---|---|---|
| 09/01/2021 | BLW | RPO | Call with Mr. Barton re: UST Comments to Conway Retention Order. | 0.20 | 750.00 | $150.00 |
| 09/03/2021 | BLW | RPO | Review and comment on Draft CNO's re: Committee professional retention applications. | 0.20 | 750.00 | $150.00 |
| 09/03/2021 | KLL | RPO | Revise, finalize and file certificate of counsel to Conway retention application | 0.60 | 460.00 | $276.00 |
| 09/07/2021 | KLL | RPO | Review order approving interim comp procedures and docket dates to same | 0.30 | 460.00 | $138.00 |
| 09/09/2021 | KLL | RPO | Download and circulate proposed and redline orders | 0.20 | 460.00 | $92.00 |

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:     26
Invoice 128691
September 30, 2021

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | ro Jefferies retention application |  |  |  |
| 09/17/2021 | BLW | RPO | Review Conway/Riveron supplemental declaration and coordinate filing re: same. | 0.30 | 750.00 | $225.00 |
| 09/17/2021 | DLM | RPO | Review and file supplemental declaration of John T. Young, Jr. in support of committee's application to employ Riveron. | 0.40 | 395.00 | $158.00 |
| 09/22/2021 | KLL | RPO | Review, finalize and file Riveron July/August combined monthly fee statement | 0.70 | 460.00 | $322.00 |
| 09/27/2021 | BLW | RPO | Review Claro Retention Application. | 0.50 | 750.00 | $375.00 |
|  |  |  |  | 3.80 |  | $2,186.00 |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$267,404.00**

Pachulski Stang Ziehl & Jones LLP

Page:    27

Limetree Bay Refining O.C.C.

Invoice 128691

52622    -00002

September 30, 2021

---

## **Expenses**

| Date | Code | Description | Amount |
|---|---|---|---|
| 08/02/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 8.16 |
| 08/04/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 11.88 |
| 08/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 6.49 |
| 08/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 0.06 |
| 08/05/2021 | CC | Conference Call [E105] Loop Up Conference Call, JNP | 136.22 |
| 08/12/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 114.10 |
| 08/18/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 23.54 |
| 08/18/2021 | RS | Research [E106] Cl@s Information Services, Inv. 4818781-0000,LAF | 3,466.50 |
| 08/19/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 116.92 |
| 08/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 2.16 |
| 08/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 20.80 |
| 08/24/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 1.54 |
| 08/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 14.52 |
| 08/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 8.27 |
| 08/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 2.59 |
| 08/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 19.55 |
| 08/25/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 0.99 |
| 08/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, MDW | 9.39 |
| 08/26/2021 | CC | Conference Call [E105] Loop Up Conference Call, SWG | 63.53 |
| 09/07/2021 | LN | 52622.00002 Lexis Charges for 09-07-21 | 12.16 |
| 09/07/2021 | LN | 52622.00002 Lexis Charges for 09-07-21 | 11.52 |
| 09/08/2021 | LN | 52622.00002 Lexis Charges for 09-08-21 | 23.02 |
| 09/09/2021 | LN | 52622.00002 Lexis Charges for 09-09-21 | 24.30 |
| 09/09/2021 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |
| 09/10/2021 | LN | 52622.00002 Lexis Charges for 09-10-21 | 11.52 |
| 09/10/2021 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 09/13/2021 | LN | 52622.00002 Lexis Charges for 09-13-21 | 60.75 |
| 09/13/2021 | LN | 52622.00002 Lexis Charges for 09-13-21 | 19.54 |
| 09/15/2021 | LN | 52622.00002 Lexis Charges for 09-15-21 | 23.33 |
| 09/16/2021 | LN | 52622.00002 Lexis Charges for 09-16-21 | 24.30 |
| 09/16/2021 | LN | 52622.00002 Lexis Charges for 09-16-21 | 6.51 |

Pachulski Stang Ziehl & Jones LLP

Limetree Bay Refining O.C.C.

52622    -00002

Page:    28

Invoice 128691

September 30, 2021

| 09/16/2021 | LN | 52622.00002 Lexis Charges for 09-16-21 | 23.33 |
|---|---|---|---|
| 09/17/2021 | LN | 52622.00002 Lexis Charges for 09-17-21 | 12.16 |
| 09/21/2021 | LN | 52622.00002 Lexis Charges for 09-21-21 | 36.45 |
| 09/21/2021 | LN | 52622.00002 Lexis Charges for 09-21-21 | 26.04 |
| 09/24/2021 | LN | 52622.00002 Lexis Charges for 09-24-21 | 34.53 |
| 09/30/2021 | PAC | Pacer - Court Research | 9.60 |

**Total Expenses for this Matter**                                    **$4,389.47**

Pachulski Stang Ziehl & Jones LLP
Limetree Bay Refining O.C.C.
52622    -00002

Page:    29
Invoice 128691
September 30, 2021

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:    09/30/2021**

| | |
|---|---|
| **Total Fees** | **$267,404.00** |
| **Total Expenses** | **4,389.47** |
| **Total Due on Current Invoice** | **$271,793.47** |

**Outstanding Balance from prior invoices as of    09/30/2021        (May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 128565 | 08/31/2021 | $530,315.50 | $279.71 | $530,595.21 |

**Total Amount Due on Current and Prior Invoices:        $802,388.68**